Form **1120-S**

# U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
▶ Go to www.irs.gov/Form1120S for instructions and the latest information.

OMB No. 1545-0123

**2021**

Department of the Treasury
Internal Revenue Service

**EXTENSION GRANTED TO 09/15/22**

For calendar year 2021 or tax year beginning **DECEMBER 28, 2020**, ending **DECEMBER 26, 2021**

| | | |
|---|---|---|
| **A** S election effective date 01/23/2017 | Name **FJC MANAGEMENT INC** | **D** Employer identification number **\*\*-\*\*\*\*\*\*\*** |
| **B** Business activity code number (see instructions) 722511 | Number, street, and room or suite no. If a P.O. box, see instructions. **2150 PORTOLA AVE SUITE D-286** | **E** Date incorporated 01/23/2017 |
| **C** Check if Sch. M-3 attached [X] | City or town, state or province, country, and ZIP or foreign postal code **LIVERMORE, CA 94551** | **F** Total assets (see instructions) $ **10,406,382.** |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes [X] No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ........ **2**

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

**Income**

| | | | | | |
|---|---|---|---|---|---|
| **1 a** Gross receipts or sales | 9,874,869. | **b** Return and allowances | | **c** Bal. Subtract line 1b from line 1a | **1c** 9,874,869. |
| **2** Cost of goods sold (attach Form 1125-A) | | | | | **2** 5,423,021. |
| **3** Gross profit. Subtract line 2 from line 1c | | | | | **3** 4,451,848. |
| **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | | | | **4** |
| **5** Other income (loss) (attach statement) | | | STATEMENT 2 | | **5** 1,221,237. |
| **6** **Total income (loss).** Add lines 3 through 5 | | | | ▶ | **6** 5,673,085. |

**Deductions** (See instructions for limitations)

| | | | |
|---|---|---|---|
| **7** Compensation of officers (see instrs. - attach Form 1125-E) | | | **7** |
| **8** Salaries and wages (less employment credits) | EMPLOYMENT CR | 1,144. | **8** 86,356. |
| **9** Repairs and maintenance | | | **9** 437,056. |
| **10** Bad debts | | | **10** |
| **11** Rents | | | **11** 1,060,277. |
| **12** Taxes and licenses | STATEMENT 3 | | **12** 623,111. |
| **13** Interest (see instructions) | | | **13** 130,911. |
| **14** Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | | **14** 129,203. |
| **15** Depletion (**Do not deduct oil and gas depletion.**) | | | **15** |
| **16** Advertising | | | **16** 398,620. |
| **17** Pension, profit-sharing, etc., plans | | | **17** |
| **18** Employee benefit programs | | | **18** 100,391. |
| **19** Other deductions (attach statement) | STATEMENT 4 | | **19** 2,509,924. |
| **20** **Total deductions.** Add lines 7 through 19 | | ▶ | **20** 5,475,849. |
| **21** **Ordinary business income (loss).** Subtract line 20 from line 6 | | | **21** 197,236. |

**Tax and Payments**

| | | | |
|---|---|---|---|
| **22 a** Excess net passive income or LIFO recapture tax (see instructions) | **22a** | | |
| **b** Tax from Schedule D (Form 1120-S) | **22b** | | |
| **c** Add lines 22a and 22b | | | **22c** |
| **23 a** 2021 estimated tax payments and 2020 overpayment credited to 2021 | **23a** | | |
| **b** Tax deposited with Form 7004 | **23b** | | |
| **c** Credit for federal tax paid on fuels (attach Form 4136) | **23c** | | |
| **d** Add lines 23a through 23c | | | **23d** |
| **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | | | **24** |
| **25** **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | | **25** |
| **26** **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | | **26** |
| **27** Enter amount from line 26: **Credited to 2022 estimated tax** | | **Refunded** ▶ | **27** |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ _____  Signature of officer     Date

▶ **PRESIDENT**   Title

May the IRS discuss this return with the preparer shown below? See instr. [X] Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check if self-employed ☐ | PTIN |
|---|---|---|---|---|
| RYAN E. BAKKE, CPA | RYAN E. BAKKE, CPA | 08/25/22 | | P01086599 |
| Firm's name ▶ BRADY, MARTZ & ASSOCIATES, P.C. | | | Firm's EIN ▶ | \*\*-\*\*\*\*\*\*\* |
| Firm's address ▶ P.O. BOX 848 MINOT, ND 58702-0848 | | | Phone no. | 701-852-0196 |

LHA **For Paperwork Reduction Act Notice, see separate instructions.** 111701 12-23-21   Form **1120-S** (2021)

Case: 23-40085   Doc# 1-4   Filed: 01/25/23   Entered: 01/25/23 17:04:33   Page 1 of 55

12400825 785000 22691   2021.04020 FJC MANAGEMENT INC   22691__1

| Schedule B | Other Information (see instructions) | | Yes | No |
|---|---|---|---|---|

**1** Check accounting method: **a** ☐ Cash **b** ☒ Accrual **c** ☐ Other (specify) ▶

**2** See the instructions and enter the:

**a** Business activity ▶ RESTAURANT **b** Product or service ▶ FOOD

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation — — — — X

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below — — X

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below — — X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? — — — X

If "Yes," complete lines (i) and (ii) below.

(i) Total shares of restricted stock ▶ _____

(ii) Total shares of non-restricted stock ▶ _____

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? — — X

If "Yes," complete lines (i) and (ii) below.

(i) Total shares of stock outstanding at the end of the tax year ▶ _____

(ii) Total shares of stock outstanding if all instruments were executed ▶ _____

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide info. on any reportable transaction? — X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount — — — ▶ ☐

If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years — — ▶ $

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions — — — X

**10** Does the corporation satisfy one or more of the following? See instructions — — — X

**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense.

**c** The corporation is a tax shelter and the corporation has business interest expense.

If "Yes," complete and attach Form 8990.

**11** Does the corporation satisfy **both** of the following conditions? — — — X

**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

**b** The corporation's total assets at the end of the tax year were less than $250,000.

If "Yes," the corporation is not required to complete Schedules L and M-1.

Case: 23-40085    Doc# 1-4    Filed: 01/25/23    Entered: 01/25/23 17:04:33    Page 2 of
12400825 785000 22691              2021.04020 FJC MANAGEMENT INC              22691__1

## Schedule B  Other Information (see instructions) (continued)

| | | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| | If "Yes," enter the amount of principal reduction ▶ $ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | X |
| 14a | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099? | | X |
| b | If "Yes," did the corporation file or will it file required Form(s) 1099? | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ▶ $ | | |

## Schedule K  Shareholders' Pro Rata Share Items

| | | | Total amount |
|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) | **1** | 197,236. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | 3a | Other gross rental income (loss) | **3a** | |
| | b | Expenses from other rental activities (attach statement) | **3b** | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | 4 | Interest income | **4** | |
| | 5 | Dividends: a Ordinary dividends | **5a** | |
| | | b Qualified dividends | **5b** | |
| | 6 | Royalties | **6** | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | **7** | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | **8a** | |
| | b | Collectibles (28%) gain (loss) | **8b** | |
| | c | Unrecaptured section 1250 gain (attach statement) | **8c** | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | **9** | |
| | 10 | Other income (loss) (see instructions)   Type ▶ | **10** | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) | **11** | |
| | 12a | Charitable contributions | **12a** | |
| | b | Investment interest expense | **12b** | |
| | c | Section 59(e)(2) expenditures   Type ▶ | **12c** | |
| | d | Other deductions (see instructions)   Type ▶ | **12d** | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) | **13a** | |
| | b | Low-income housing credit (other) | **13b** | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **13c** | |
| | d | Other rental real estate credits (see instructions) Type ▶ | **13d** | |
| | e | Other rental credits (see instructions)   Type ▶ | **13e** | |
| | f | Biofuel producer credit (attach Form 6478) | **13f** | |
| | g | Other credits (see instructions)   Type ▶          STATEMENT 5 | **13g** | 46,021. |
| **International Transactions** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance ▶ ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment | **15a** | |
| | b | Adjusted gain or loss | **15b** | |
| | c | Depletion (other than oil and gas) | **15c** | |
| | d | Oil, gas, and geothermal properties - gross income | **15d** | |
| | e | Oil, gas, and geothermal properties - deductions | **15e** | |
| | f | Other AMT items (attach statement) | **15f** | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income | **16a** | |
| | b | Other tax-exempt income          STATEMENT 6 | **16b** | 1,585,653. |
| | c | Nondeductible expenses          STATEMENT 7 | **16c** | 46,021. |
| | d | Distributions (attach statement if required) | **16d** | |
| | e | Repayment of loans from shareholders | **16e** | |
| | f | Foreign taxes paid or accrued | **16f** | |

Form **1120-S** (2021)

Case: 23-40085   Doc# 1-4   Filed: 01/25/23   Entered: 01/25/23 17:04:33   Page 3 of
55
12400825 785000 22691          2021.04020 FJC MANAGEMENT INC          22691__1

## Schedule K — Shareholders' Pro Rata Share Items *(continued)*

| | | | Total amount |
|---|---|---|---|
| **Other Information** | 17a Investment income | 17a | |
| | b Investment expenses | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d Other items and amounts (att. stmt.)        STATEMENT 8 | | |
| **Recon-ciliation** | **18 Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | 18 | 197,236. |

## Schedule L — Balance Sheets per Books

| | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| 1 | Cash | | 1,833,706. | | 3,045,888. |
| 2 a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( | ) | ( | ) |
| 3 | Inventories | | 100,941. | | 78,030. |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (att. stmt.) | STATEMENT 9 | | | 1,155,237. |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (att. stmt.) | | | | |
| 10 a | Buildings and other depreciable assets | 3,022,702. | | 3,031,049. | |
| b | Less accumulated depreciation | 248,924. | 2,773,778. | 248,924. | 2,782,125. |
| 11 a | Depletable assets | | | | |
| b | Less accumulated depletion | ( | ) | ( | ) |
| 12 | Land (net of any amortization) | | | | |
| 13 a | Intangible assets (amortizable only) | 3,973,947. | | 3,980,122. | |
| b | Less accumulated amortization | 732,056. | 3,241,891. | 732,056. | 3,248,066. |
| 14 | Other assets (att. stmt.) | STATEMENT 10 | 97,036. | | 97,036. |
| 15 | Total assets | | 8,047,352. | | 10,406,382. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 1,331,699. | | 2,311,325. |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (att. stmt.) | STATEMENT 11 | 1,060,559. | | 773,138. |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 2,814,982. | | 2,350,635. |
| 21 | Other liabilities (att. stmt.) | | | | |
| 22 | Capital stock | | 2,500,000. | | 2,500,000. |
| 23 | Additional paid-in capital | | 487,215. | | 487,215. |
| 24 | Retained earnings | STATEMENT 12 | -147,103. | | 1,984,069. |
| 25 | Adjustments to shareholders' equity (att. stmt.) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | 8,047,352. | | 10,406,382. |

Form **1120-S** (2021)

Case: 23-40085   Doc# 1-4   Filed: 01/25/23   Entered: 01/25/23 17:04:33   Page 4 of 55

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 2,131,172. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | **a** Tax-exempt interest $ _____ STMT 14      1,585,653. | | 1,585,653. |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): | | |
| | **a** Depreciation $ _____ | | | **a** Depreciation $        129,203. | | |
| | **b** Travel and entertainment $ _____ STMT 13      46,021. | 46,021. | | STMT 15        265,101. | | 394,304. |
| | | | 7 | Add lines 5 and 6 | | 1,979,957. |
| 4 | Add lines 1 through 3 | 2,177,193. | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | | 197,236. |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instrs.) |
|---|---|

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year | -743,114. | | | |
| 2 | Ordinary income from page 1, line 21 | 197,236. | | | |
| 3 | Other additions            STATEMENT 16 | 1,585,653. | | STATEMENT 17 | 1,585,653. |
| 4 | Loss from page 1, line 21 | ( ) | | | |
| 5 | Other reductions          STATEMENT 18 | 46,021. | | STATEMENT 19 | 1,585,653.( ) |
| 6 | Combine lines 1 through 5 | 993,754. | | | |
| 7 | Distributions | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | 993,754. | | | 0. |

Form **1120-S** (2021)

111732
12-23-21

12400825 785000 22691            2021.04020 FJC MANAGEMENT INC            22691__1

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

Name
**FJC MANAGEMENT INC**

Employer Identification number
**\*\*-\*\*\*\*\*\*\***

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year | **1** 100,941. |
| 2 | Purchases | **2** 2,833,270. |
| 3 | Cost of labor | **3** 2,566,840. |
| 4 | Additional section 263A costs (attach schedule) | **4** |
| 5 | Other costs (attach schedule) | **5** |
| 6 | **Total.** Add lines 1 through 5 | **6** 5,501,051. |
| 7 | Inventory at end of year | **7** 78,030. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** 5,423,021. |

**9 a** Check all methods used for valuing closing inventory:

(i) ☐ Cost

(ii) ☒ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation) ▶ _____

**b** Check if there was a writedown of subnormal goods ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d**

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions · ☒ Yes ☐ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? · ☐ Yes ☒ No
If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

Case: 23-40085     Doc# 1-4     Filed: 01/25/23     Entered: 01/25/23 17:04:33     Page 6 of
55
12400825  785000  22691                    2021.04020 FJC MANAGEMENT INC                 22691__1

**SCHEDULE M-3**
**(Form 1120-S)**

(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation for S Corporations With Total Assets of $10 Million or More

OMB No. 1545-0123

▶ Attach to Form 1120-S.
▶ Go to www.irs.gov/Form1120S for instructions and the latest information.

| Name of corporation | Employer identification number |
|---|---|
| FJC MANAGEMENT INC | **_*******  |

## Part I  Financial Information and Net Income (Loss) Reconciliation  (see instructions)

**1a** Did the corporation prepare a certified audited non-tax-basis income statement for the period ending with or within this tax year?

See instructions if multiple non-tax-basis income statements are prepared.

☐ **Yes.** Skip line 1b and complete lines 2 through 11 with respect to that income statement.

☒ **No.** Go to line 1b.

**b** Did the corporation prepare a non-tax-basis income statement for that period?

☐ **Yes.** Complete lines 2 through 11 with respect to that income statement.

☒ **No.** Skip lines 2 through 3b and enter the corporation's net income (loss) per its books and records on line 4a.

**2** Enter the income statement period:  Beginning _____  Ending _____

**3a** Has the corporation's income statement been restated for the income statement period on line 2?

☐ **Yes.** If "Yes," attach an explanation and the amount of each item restated.

☐ **No.**

**b** Has the corporation's income statement been restated for any of the five income statement periods immediately preceding the period on line 2?

☐ **Yes.** If "Yes," attach an explanation and the amount of each item restated.

☐ **No.**

| | | |
|---|---|---:|
| **4a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | **4a** | 2,131,172. |
| **b** Indicate accounting standard used for line 4a (see instructions): | | |
| (1) ☐ GAAP  (2) ☐ IFRS | | |
| (3) ☐ Tax-basis  (4) ☐ Other (specify) _____ | | |
| **5a** Net income from nonincludible foreign entities (attach statement) | **5a** | ( ) |
| **b** Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) | **5b** | |
| **6a** Net income from nonincludible U.S. entities (attach statement) | **6a** | ( ) |
| **b** Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) | **6b** | |
| **7a** Net income (loss) of other foreign disregarded entities (attach statement) | **7a** | |
| **b** Net income (loss) of other U.S. disregarded entities (except qualified subchapter S subsidiaries) (attach stmt.) | **7b** | |
| **c** Net income (loss) of other qualified subchapter S subsidiaries (QSubs) (attach statement) | **7c** | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach statement) | **8** | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) | **9** | |
| **10** Other adjustments to reconcile to amount on line 11 (attach statement) | **10** | |
| **11** **Net income (loss) per income statement of the corporation.** Combine lines 4 through 10 | **11** | 2,131,172. |

**Note:** Part I, line 11, must equal Part II, line 26, column (a); or Schedule M-1, line 1. See instructions.

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines:

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 | 10,406,382. | 5,435,098. |
| **b** Removed on Part I, line 5 | | |
| **c** Removed on Part I, line 6 | | |
| **d** Included on Part I, line 7 | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.

111735 04-01-20  LHA

**Schedule M-3 (Form 1120-S) (Rev. 12-2019)**

z

Case 23-40085   Doc# 1-4   Filed: 01/25/23   Entered: 01/25/23 17:04:33   Page 7 of 55

12400825 785000 22691      2021.04020 FJC MANAGEMENT INC      22691__1

| Form **4562** | **Depreciation and Amortization** | | OMB No. 1545-0172 |
|---|---|---|---|
| | (Including Information on Listed Property) OTHER | | **2021** |
| Department of the Treasury Internal Revenue Service (99) | ▶ Attach to your tax return. ▶ Go to www.irs.gov/Form4562 for instructions and the latest information. | | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| FJC MANAGEMENT INC | OTHER DEPRECIATION | **-******* |

**Part I** Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,050,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 2,620,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | 8,347. |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III** MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 | 17 | 120,856. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2021 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | / | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 129,203. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

12400825 785000 22691                2021.04020 FJC MANAGEMENT INC                22691__1

**Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

24a  Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No  24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use ......... | | | | | | **25** | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |

28  Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1  **28**

29  Add amounts in column (i), line 26. Enter here and on line 7, page 1  **29**

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | (b) Vehicle | (c) Vehicle | (d) Vehicle | (e) Vehicle | (f) Vehicle |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes No | Yes No | Yes No | Yes No | Yes No | Yes No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** | **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2021 tax year: | | | | | |
| SEE STATEMENT 20 | : : | | | | 171. |
| 43 Amortization of costs that began before your 2021 tax year | | | | **43** | 264,930. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | 265,101. |

116252 12-21-21

Case: 23-40085   Doc# 1-4   Filed: 01/25/23   Entered: 01/25/23 17:04:33   Page 9 of
12400825 785000 22691                    2021.04020 FJC MANAGEMENT INC              22691__1

Form **5884**
(Rev. March 2021)

Department of the Treasury
Internal Revenue Service

# Work Opportunity Credit

▶ **Attach to your tax return.**
▶ **Go to www.irs.gov/Form5884 for instructions and the latest information.**

OMB No. 1545-0219

Attachment
Sequence No. **884**

| Name(s) shown on return | Identifying number |
|---|---|
| FJC MANAGEMENT INC | **-******* |

**1** Enter on the applicable line below the total qualified first- or second-year wages paid or incurred during the tax year, and multiply by the percentage shown, for services of employees who are certified as members of a targeted group.

| | | | | |
|---|---|---|---|---|
| **a** | Qualified first-year wages of employees who worked for you at least 120 hours but fewer than 400 hours ............ | $ _____4,576.__ x 25% (0.25) | **1a** | 1,144. |
| **b** | Qualified first-year wages of employees who worked for you at least 400 hours ............ | $ _____ x 40% (0.40) | **1b** | |
| **c** | Qualified second-year wages of employees certified as long-term family assistance recipients ............ | $ _____ x 50% (0.50) | **1c** | |
| **2** | Add lines 1a, 1b, and 1c. See instructions for the adjustment you must make to your deduction for salaries and wages ............ | | **2** | 1,144. |
| **3** | Work opportunity credit from partnerships, S corporations, cooperatives, estates, and trusts (see instructions) ............ | | **3** | |
| **4** | Add lines 2 and 3. Cooperatives, estates, and trusts, go to line 5. Partnerships and S corporations, stop here and report this amount on Schedule K. All others, stop here and report this amount on Form 3800, Part III, line 4b ............ | | **4** | 1,144. |
| **5** | Amount allocated to patrons of the cooperative or beneficiaries of the estate or trust (see instructions) ............ | | **5** | |
| **6** | Cooperatives, estates, and trusts, subtract line 5 from line 4. Report this amount on Form 3800, Part III, line 4b | | **6** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **5884** (Rev. 3-2021)

119451 04-01-21    LHA

12400825 785000 22691              2021.04020 FJC MANAGEMENT INC              22691__1

| Form **8846** | **Credit for Employer Social Security and Medicare Taxes Paid on Certain Employee Tips** | OMB No. 1545-0123 |
|---|---|---|
| | ▶ Attach to your tax return. | **2021** |
| Department of the Treasury Internal Revenue Service | ▶ Go to www.irs.gov/Form8846 for the latest information. | Attachment Sequence No. **846** |

| Name(s) shown on return | Identifying number |
|---|---|
| FJC MANAGEMENT INC | **-******* |

**Note:** Claim this credit **only** for employer social security and Medicare taxes paid by a food and beverage employer where tipping is customary for providing food or beverages. See the instructions for line 1.

| | | | |
|---|---|---|---|
| **1** | Tips received by employees for services on which you paid or incurred employer social security and Medicare taxes during the tax year (see instructions) | **1** | 586,624. |
| **2** | Tips not subject to the credit provisions (see instructions) | **2** | |
| **3** | Creditable tips. Subtract line 2 from line 1 | **3** | 586,624. |
| **4** | Multiply line 3 by 7.65% (0.0765). If you had any tipped employees whose wages (including tips) exceeded $142,800, see instructions and check here ▶ ☐ | **4** | 44,877. |
| **5** | Credit for employer social security and Medicare taxes paid on certain employee tips from partnerships and S corporations | **5** | |
| **6** | Add lines 4 and 5. Partnerships and S corporations, report this amount on Schedule K. All others, report this amount on Form 3800, Part III, line 4f | **6** | 44,877. |

LHA  **For Paperwork Reduction Act Notice, see instructions.** Form **8846** (2021)

120421 11-02-21

12400825 785000 22691                2021.04020 FJC MANAGEMENT INC                22691__1

Section 1.263(a)-1(f) De Minimis Safe Harbor Election


FJC MANAGEMENT INC
2150 PORTOLA AVE    SUITE D-286
LIVERMORE, CA  94551


Employer Identification Number:  **-*******


For the Year Ending December 26, 2021


FJC MANAGEMENT INC is making the de minimis safe harbor election
under Reg. Sec. 1.263(a)-1(f).

| FOOTNOTES | STATEMENT 1 |
|---|---|
| AAA ENDING BALANCE AS REPORTED ON 2020 TAX RETURN | -1,872,114. |
| RECLASSIFICATION OF EXPENSES PAID WITH PPP LOANS | 1,129,000. |
| RESTATED BEGINNING AAA BALANCE ON 2021 TAX RETURN | -743,114. |
| | |
| OAA ENDING BALANCE AS REPORTED ON 2020 TAX RETURN | 1,129,000. |
| RECLASSIFICATION OF EXPENSES PAID WITH PPP LOANS | -1,129,000. |
| RESTATED BEGINNING OAA BALANCE ON 2021 TAX RETURN | 0. |

FJC MANAGEMENT INC                                              **-*******
_____                                             _____

PAYCHECK PROTECTION PROGRAM ROUND 1
THE PASS-THROUGH ENTITY IS APPLYING SECTION 3.01(3) OF REV.
PROC.
2021-48
TAX-EXEMPT INCOME FROM FORGIVENESS OF PPP LOAN                       1,129,000.
FORGIVENESS OF THE PPP LOAN HAS BEEN GRANTED AS OF THE DATE
THE RETURN HAS BEEN FILED.

PAYCHECK PROTECTION PROGRAM ROUND 2
THE PASS-THROUGH ENTITY IS APPLYING SECTION 3.01(3) OF REV.
PROC.
2021-48
TAX-EXEMPT INCOME FROM FORGIVENESS OF PPP LOAN                       1,585,653.
FORGIVENESS OF THE PPP LOAN HAS BEEN GRANTED AS OF THE DATE
THE RETURN HAS BEEN FILED.

```
FJC MANAGEMENT INC                                          **-*******
```

```
FORM 1120S                 OTHER INCOME                    STATEMENT 2
```

| DESCRIPTION | AMOUNT |
|---|---|
| CASH LONG | 35,293. |
| ERTC INCOME | 1,149,338. |
| OTHER INCOME | 36,606. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 5 | 1,221,237. |

```
FORM 1120S              TAXES AND LICENSES                 STATEMENT 3
```

| DESCRIPTION | AMOUNT |
|---|---|
| REDUCTION IN TAXES FROM FORM 8846 | -44,877. |
| LICENSES AND PERMITS | 8,439. |
| PAYROLL TAXES | 389,081. |
| PROPERTY TAXES | 269,582. |
| CALIFORNIA TAXES - BASED ON INCOME | 886. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 12 | 623,111. |

Case: 23-40085   Doc# 1-4   Filed: 01/25/23   Entered: 01/25/23 17:04:33   STATEMENT(S) 2, 3

```
12400825 785000 22691           2021.04020 FJC MANAGEMENT INC              22691__1
```

FJC MANAGEMENT INC                                        **-*******

---

FORM 1120S                 OTHER DEDUCTIONS                STATEMENT 4

---

| DESCRIPTION | AMOUNT |
|---|---|
| AMORTIZATION EXPENSE | 265,101. |
| AUTO EXPENSE | 74,049. |
| BANK CHARGES | 1,657. |
| DOOR DASH DELIVERY | 291,636. |
| EQUIPMENT LEASE | 25,914. |
| EQUIPMENT REPAIR | 35,220. |
| INSURANCE | 121,223. |
| JANITORIAL | 47,216. |
| LEGAL AND PROFESSIONAL | 104,041. |
| MEALS NOT SUBJECT TO LIMITATION | 3,141. |
| MERCHANT FEES | 3,525. |
| MISCELLANEOUS | 12,542. |
| PAYROLL PROCESSING | 15,432. |
| POSTAGE | 2,286. |
| ROYALTIES | 486,354. |
| SATELLITE TV/EVENTS | 134,604. |
| SECURITY | 12,950. |
| SOFTWARE SUPPORT | 54,027. |
| SUPPLIES | 224,088. |
| TELEPHONE & INTERNET | 51,830. |
| TRAINING AND RECRUITMENT | 23,984. |
| TRAVEL | 2,000. |
| UNIFORMS/LAUNDRY | 7,825. |
| UTILITIES | 426,355. |
| WORKER'S COMPENSATION INSURANCE | 82,924. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 19 | 2,509,924. |

---

SCHEDULE K                  OTHER CREDITS                 STATEMENT 5

---

| DESCRIPTION | AMOUNT |
|---|---|
| WORK OPPORTUNITY CREDIT (FORM 5884) | 1,144. |
| EMPLOYER SOCIAL SECURITY & MEDICARE TAXES CREDIT (FORM 8846) | 44,877. |
| TOTAL TO SCHEDULE K, LINE 13G | 46,021. |

| SCHEDULE K | OTHER TAX-EXEMPT INCOME | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PPP GRANT | 1,585,653. |
| TOTAL TO SCHEDULE K, LINE 16B | 1,585,653. |

| SCHEDULE K | NONDEDUCTIBLE EXPENSES | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| WAGES REDUCTION DUE TO EMPLOYMENT CREDITS | 1,144. |
| REDUCTION FOR CREDIT FOR TAXES PAID ON EMPLOYEE TIPS | 44,877. |
| TOTAL TO SCHEDULE K, LINE 16C | 46,021. |

| SCHEDULE K | OTHER ITEMS, LINE 17D | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 199A - ORDINARY INCOME (LOSS) | 197,236. |
| SECTION 199A - W-2 WAGES | 3,165,247. |
| SECTION 199A - UNADJUSTED BASIS OF ASSETS | 3,031,049. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ERTC RECEIVABLE | | 1,061,883. |
| PREPAID INSURANCE | | 5,000. |
| THIRD PARTY RECEIVABLES | | 88,354. |
| TOTAL TO SCHEDULE L, LINE 6 | | 1,155,237. |

| SCHEDULE L | OTHER ASSETS | STATEMENT 10 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DEPOSITS | 97,036. | 97,036. |
| TOTAL TO SCHEDULE L, LINE 14 | 97,036. | 97,036. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 11 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED EXPENSES | 223,983. | |
| ACCRUED PAYROLL | 165,909. | 107,038. |
| DUE TO AFFILIATE - RJC LLC | 586,599. | 586,599. |
| SALES TAX PAYABLE | 84,068. | 79,501. |
| TOTAL TO SCHEDULE L, LINE 18 | 1,060,559. | 773,138. |

| SCHEDULE L | ANALYSIS OF TOTAL RETAINED EARNINGS PER BOOKS | STATEMENT 12 |

| DESCRIPTION | AMOUNT |
|---|---|
| BALANCE AT BEGINNING OF YEAR | -147,103. |
| NET INCOME PER BOOKS | 2,131,172. |
| DISTRIBUTIONS | 0. |
| OTHER INCREASES (DECREASES) | |
| BALANCE AT END OF YEAR - SCHEDULE L, LINE 24, COLUMN (D) | 1,984,069. |

| SCHEDULE M-1 | EXPENSES RECORDED ON BOOKS THIS YEAR NOT INCLUDED ON SCHEDULE K | STATEMENT 13 |

| DESCRIPTION | AMOUNT |
|---|---|
| CREDIT ADJUSTMENTS | 1,144. |
| FORM 8846 CREDIT | 44,877. |
| TOTAL TO SCHEDULE M-1, LINE 3 | 46,021. |

---

| SCHEDULE M-1 | INCOME RECORDED ON BOOKS THIS YEAR<br>NOT INCLUDED ON SCHEDULE K | STATEMENT 14 |
| --- | --- | --- |

---

| DESCRIPTION | AMOUNT |
| --- | --- |
| PPP GRANT | 1,585,653. |
| TOTAL TO SCHEDULE M-1, LINE 5 | 1,585,653. |

---

| SCHEDULE M-1 | DEDUCTIONS ON SCHEDULE K<br>NOT CHARGED AGAINST BOOK INCOME THIS YEAR | STATEMENT 15 |
| --- | --- | --- |

---

| DESCRIPTION | AMOUNT |
| --- | --- |
| EXCESS TAX OVER BOOK AMORTIZATION | 265,101. |
| TOTAL TO SCHEDULE M-1, LINE 6 | 265,101. |

---

| SCHEDULE M-2 | ACCUMULATED ADJUSTMENTS ACCOUNT - OTHER ADDITIONS | STATEMENT 16 |
| --- | --- | --- |

---

| DESCRIPTION | AMOUNT |
| --- | --- |
| PAYROLL EXPENSES OFFSET BY PPP LOAN | 1,585,653. |
| TOTAL TO SCHEDULE M-2, LINE 3 - COLUMN (A) | 1,585,653. |

---

| SCHEDULE M-2 | OTHER ADJUSTMENTS ACCOUNT - OTHER ADDITIONS | STATEMENT 17 |
| --- | --- | --- |

---

| DESCRIPTION | AMOUNT |
| --- | --- |
| OTHER TAX-EXEMPT INCOME | 1,585,653. |
| TOTAL TO SCHEDULE M-2, LINE 3 - COLUMN (D) | 1,585,653. |

FJC MANAGEMENT INC                                              **-*******

SCHEDULE M-2   ACCUMULATED ADJUSTMENTS ACCOUNT- OTHER REDUCTIONS   STATEMENT 18

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 46,021. |
| TOTAL TO SCHEDULE M-2, LINE 5 - COLUMN (A) | 46,021. |

SCHEDULE M-2       OTHER ADJUSTMENTS ACCOUNT - OTHER REDUCTIONS    STATEMENT 19

| DESCRIPTION | AMOUNT |
|---|---|
| PAYROLL EXPENSES OFFSET BY PPP LOAN | 1,585,653. |
| TOTAL TO SCHEDULE M-2, LINE 5 - COLUMN (D) | 1,585,653. |

FORM 4562                  PART VI - AMORTIZATION                  STATEMENT 20

| (A)<br>DESCRIPTION OF COSTS | (B)<br>DATE<br>BEGAN | (C)<br>AMORTIZABLE<br>AMOUNT | (D)<br>CODE<br>SECTION | (E)<br>PERIOD/<br>PERCENT | (F)<br>AMORTIZATION<br>THIS YEAR |
|---|---|---|---|---|---|
| LIQUOR LICENSE | 08/01/21 | 1,235. | | 15 | 34. |
| LIQUOR LICENSE | 08/01/21 | 1,235. | | 15 | 34. |
| LIQUOR LICENSE | 08/01/21 | 1,235. | | 15 | 34. |
| LIQUOR LICENSE | 08/01/21 | 1,235. | | 15 | 34. |
| LIQUOR LICENSE | 08/01/21 | 1,235. | | 15 | 35. |
| TOTAL TO FORM 4562, LINE 42 | | | | | 171. |

Case: 23-40085   Doc# 1-4   Filed: 01/25/23   Entered: 01/25/23 13:43:36   Page 28 of 19, 20

12400825 785000 22691          2021.04020 FJC MANAGEMENT INC          22691__1

671121

| | | |
|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120-S)**

**2021**

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax
year beginning **DECEMBER 28, 2020**
ending **DECEMBER 26, 2021**

**Shareholder's Share of Income, Deductions,
Credits, etc.** ▶ See separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
**\*\*-\*\*\*\*\*\*\***

**B** Corporation's name, address, city, state, and ZIP code

FJC MANAGEMENT INC
2150 PORTOLA AVE   SUITE D-286
LIVERMORE, CA  94551

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year ............. _____
End of tax year ..................... _____

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number
**\*\*\*-\*\*-\*\*\*\***

**F** Shareholder's name, address, city, state, and ZIP code

PRAVESH CHOPRA
2120 CANOSA COURT
PLEASANTON, CA 94566

**G** Current year allocation percentage ............. **50.000000** %

**H** Shareholder's number of shares
Beginning of tax year _____
End of tax year .................... _____

**I** Loans from shareholder
Beginning of tax year .......... $ _____
End of tax year .................. $ _____

**For IRS Use Only**

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) 98,618. | **13** | Credits |
| **2** | Net rental real estate inc (loss) | **J** | 572. |
| **3** | Other net rental income (loss) | **N** | 22,439. |
| **4** | Interest income | | |
| **5a** | Ordinary dividends | | |
| **5b** | Qualified dividends | **14** | Schedule K-3 is attached if checked ▶ ☐ |
| **6** | Royalties | **15** | Alternative min tax (AMT) items |
| **7** | Net short-term capital gain (loss) | | |
| **8a** | Net long-term capital gain (loss) | | |
| **8b** | Collectibles (28%) gain (loss) | | |
| **8c** | Unrecaptured sec 1250 gain | | |
| **9** | Net section 1231 gain (loss) | **16** | Items affecting shareholder basis |
| | | **B\*** | 792,827. |
| **10** | Other income (loss) | **C\*** | 23,011. |
| | | **17** | Other information |
| | | **V** | \* STMT |
| **11** | Section 179 deduction | **AC** | \* STMT |
| **12** | Other deductions | | |

| | |
|---|---|
| **18** ☐ More than one activity for at-risk purposes\* | |
| **19** ☐ More than one activity for passive activity purposes\* | |
| | \*See attached statement for additional information. |

111271
11-18-21

**LHA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**   www.irs.gov/Form1120S   **Schedule K-1 (Form 1120-S) 2021**

SCHEDULE K-1                          FOOTNOTES

SOME (OR ALL) OF THE ACTIVITY REPORTED ON THIS K-1 MAY BE
SUBJECT TO IRC SEC. 1411 NET INVESTMENT INCOME TAX.
PLEASE CONSULT WITH YOUR TAX ADVISOR.

ADDITIONAL SECTION 199A DISCLOSURES:

    - ANY 199A INFORMATION NOT SPECIFICALLY PRESENTED SHOULD
    BE CONSIDERED TO BE ZERO.

---

SCHEDULE K-1           OTHER TAX-EXEMPT INCOME, BOX 16, CODE B

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| PPP GRANT | 792,827. | |
| TOTAL | 792,827. | |

---

SCHEDULE K-1           NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| TAX EXP. REDUCTION FOR CREDIT FOR TAX PAID ON EMPL TIPS | 22,439. | SEE SHAREHOLDERS INSTRUCTIONS |
| WAGES REDUCED DUE TO EMPLOYMENT CREDITS | 572. | SEE SHAREHOLDERS INSTRUCTIONS |
| TOTAL | 23,011. | |

Case: 23-40085   Doc# 1-4   Filed: 01/25/23   Entered: 01/25/23 17:04:33   Page 22   SHAREHOLDER 1

═══════════════════════════════════════════════════════════════════════

| SCHEDULE K-1 | SECTION 199A ADDITIONAL INFORMATION |
| --- | --- |

───────────────────────────────────────────────────────────────────────

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND
LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL
DISCLOSURE STATEMENT.

═══════════════════════════════════════════════════════════════════════

| SCHEDULE K-1 | SECTION 199A ITEMS, BOX 17 |
| --- | --- |
| | CODE V |

───────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT |
| --- | --- |
| TRADE OR BUSINESS | |
| ORDINARY INCOME(LOSS) | 98,618. |
| W-2 WAGES | 1,582,624. |
| UNADJUSTED BASIS | 1,515,525. |

═══════════════════════════════════════════════════════════════════════

| SCHEDULE K-1 | IRC SEC. 163(J) ADJUSTED TAXABLE |
| --- | --- |
| | INCOME CALCULATION |

───────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT |
| --- | --- |
| TAXABLE INCOME | 98,618. |
| INTEREST EXPENSE NOT FROM A PASS-THROUGH ENTITY | 65,456. |
| ALLOWABLE DEPRECIATION, AMORTIZATION OR DEPLETION | 197,152. |
| ADJUSTED TAXABLE INCOME | 361,226. |

SCHEDULE K-1            IRC SEC. 163(J) BUSINESS INTEREST
                          EXPENSE LIMITATION

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3) IT IS EXEMPT FROM
THE IRC SEC. 163(J) BUSINESS INTEREST EXPENSE LIMITATION.

| DESCRIPTION | AMOUNT |
|---|---|
| ADJUSTED TAXABLE INCOME | 361,226. |
| BUSINESS INTEREST INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 65,456. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS - CURRENT YEAR | 4,937,435. |

671121

Schedule K-1
(Form 1120-S)

**2021**

Department of the Treasury
Internal Revenue Service

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

For calendar year 2021, or tax
year beginning DECEMBER 28, 2020
ending DECEMBER 26, 2021

**Shareholder's Share of Income, Deductions,
Credits, etc.** ▶ See separate instructions.

| Part I | **Information About the Corporation** |

**A** Corporation's employer identification number
**\*\* - \*\*\*\*\*\*\***

**B** Corporation's name, address, city, state, and ZIP code

FJC MANAGEMENT INC
2150 PORTOLA AVE   SUITE D-286
LIVERMORE, CA  94551

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year ............ _____
End of tax year ................... _____

| Part II | **Information About the Shareholder** |

**E** Shareholder's identifying number
**\*\*\* - \*\* - \*\*\*\***

**F** Shareholder's name, address, city, state, and ZIP code

ISHWINDER JUDGE
1393 VIA DI SALERNO
PLEASANTON, CA 94566

**G** Current year allocation percentage ......... 50.000000 %

**H** Shareholder's number of shares
Beginning of tax year _____
End of tax year ................. _____

**I** Loans from shareholder
Beginning of tax year ......... $ _____
End of tax year ................. $ _____

For IRS Use Only

| Part III | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) 98,618. | 13 J | Credits 572. |
| 2 | Net rental real estate inc (loss) | N | 22,438. |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ▶ |
| 6 | Royalties | 15 | Alternative min tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured sec 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 B* | Items affecting shareholder basis 792,826. |
| 10 | Other income (loss) | C* | 23,010. |
| | | 17 V | Other information * STMT |
| 11 | Section 179 deduction | AC | * STMT |
| 12 | Other deductions | | |

| | | |
|---|---|---|
| 18 | | More than one activity for at-risk purposes* |
| 19 | | More than one activity for passive activity purposes* |

*See attached statement for additional information.

Case: 23-40085   Doc# 1-4   Filed: 01/25/23   Entered: 01/25/23 17:04:33   Page 25 of
55

12400825 785000 22691                 2021.04020 FJC MANAGEMENT INC          22691__1

SCHEDULE K-1                          FOOTNOTES

SOME (OR ALL) OF THE ACTIVITY REPORTED ON THIS K-1 MAY BE
SUBJECT TO IRC SEC. 1411 NET INVESTMENT INCOME TAX.
PLEASE CONSULT WITH YOUR TAX ADVISOR.


ADDITIONAL SECTION 199A DISCLOSURES:

   - ANY 199A INFORMATION NOT SPECIFICALLY PRESENTED SHOULD
   BE CONSIDERED TO BE ZERO.


SCHEDULE K-1           OTHER TAX-EXEMPT INCOME, BOX 16, CODE B

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| PPP GRANT | 792,826. | |
| TOTAL | 792,826. | |


SCHEDULE K-1           NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| TAX EXP. REDUCTION FOR CREDIT FOR TAX PAID ON EMPL TIPS | 22,438. | SEE SHAREHOLDERS INSTRUCTIONS |
| WAGES REDUCED DUE TO EMPLOYMENT CREDITS | 572. | SEE SHAREHOLDERS INSTRUCTIONS |
| TOTAL | 23,010. | |

```
FJC MANAGEMENT INC                                              **-*******
```

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

───────────────────────────────────────────────────────────────────────────

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND
LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL
DISCLOSURE STATEMENT.


═══════════════════════════════════════════════════════════════════════════

SCHEDULE K-1               SECTION 199A ITEMS, BOX 17
                                    CODE V

───────────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS | |
| ORDINARY INCOME(LOSS) | 98,618. |
| W-2 WAGES | 1,582,623. |
| UNADJUSTED BASIS | 1,515,524. |


═══════════════════════════════════════════════════════════════════════════

SCHEDULE K-1          IRC SEC. 163(J) ADJUSTED TAXABLE
                             INCOME CALCULATION

───────────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT |
|---|---|
| TAXABLE INCOME | 98,618. |
| INTEREST EXPENSE NOT FROM A PASS-THROUGH ENTITY | 65,456. |
| ALLOWABLE DEPRECIATION, AMORTIZATION OR DEPLETION | 197,152. |
| ADJUSTED TAXABLE INCOME | 361,226. |

```
FJC MANAGEMENT INC                                          **-*******
```

```
SCHEDULE K-1          IRC SEC. 163(J) BUSINESS INTEREST
                             EXPENSE LIMITATION
```

THE ENTITY IS A SMALL BUSINESS AND UNDER IRC SEC. 163(J)(3) IT IS EXEMPT FROM
THE IRC SEC. 163(J) BUSINESS INTEREST EXPENSE LIMITATION.

| DESCRIPTION | AMOUNT |
|---|---|
| ADJUSTED TAXABLE INCOME | 361,226. |
| BUSINESS INTEREST INCOME | 0. |
| BUSINESS INTEREST EXPENSE | 65,456. |

```
SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC
```

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS - CURRENT YEAR | 4,937,434. |

| | | | | | | |
|---|---|---|---|---|---|---|
| **State Adjustments (cont'd)** | 9 | Dividends received deduction. Attach Schedule H (100S) | • | 9 | | 00 |
| | 10 | Water's-edge dividend deduction. Attach Schedule H (100S) | • | 10 | | 00 |
| | 11 | Charitable contributions. See instructions   SEE STATEMENT 4 | • | 11 | 8,122 | 00 |
| | 12 | Other deductions. Attach schedule(s)   SEE STATEMENT 3 | • | 12 | 44,877 | 00 |
| | 13 | Total. Add line 9 through line 12 | • | 13 | 52,999 | 00 |
| | 14 | Net income (loss) after state adjustments. Subtract line 13 from Side 1, line 8 | • | 14 | 122,705 | 00 |
| **CA Net Income** | 15 | Net income (loss) for state purposes. Use Schedule R if apportioning or allocating income | • | 15 | 122,705 | 00 |
| | 16 | R&TC Section 23802(e) deduction. See instructions | • | 16 | | 00 |
| | 17 | Net operating loss (NOL) deduction. See instructions | • | 17 | 122,705 | 00 |
| | 18 | EZ, TTA, or LAMBRA NOL carryover deduction. See instructions | • | 18 | | 00 |
| | 19 | Disaster loss deduction. See instructions | • | 19 | | 00 |
| | 20 | Net income for tax purposes. Combine line 16 through line 19. Subtract the result from line 15 | • | 20 | 0 | 00 |
| **Taxes** | 21 | Tax. 1.5000 % x line 20 (at least minimum franchise tax, if applicable). See instructions | • | 21 | 800 | 00 |
| | 22 | Credit name _____ code • ____ amount ▶ | | 22 | | 00 |
| | 23 | Credit name _____ code • ____ amount ▶ | | 23 | | 00 |
| | 24 | To claim more than two credits, see instructions | • | 24 | | 00 |
| | 25 | Add line 22 through line 24. Attach Schedule C (100S) | • | 25 | | 00 |
| | 26 | **Balance.** Subtract line 25 from line 21 (not less than minimum franchise tax plus QSub annual tax(es), if applicable) | • | 26 | 800 | 00 |
| | 27 | Tax from Schedule D (100S). Attach Schedule D (100S). See instructions | • | 27 | | 00 |
| | 28 | Excess net passive income tax. See instructions | • | 28 | | 00 |
| | 29 | Pass-through entity elective tax. See instructions | • | 29 | | 00 |
| | 30 | **Total tax.** Add line 26 through line 29 | • | 30 | 800 | 00 |
| **Payments** | 31 | Overpayment from prior year allowed as a credit | • | 31 | 800 | 00 |
| | 32 | **2021 Estimated tax/QSub payments.** See instructions | • | 32 | | 00 |
| | 33 | 2021 Withholding (Forms 592-B and/or 593) | • | 33 | | 00 |
| | 34 | Amount paid with extension of time to file tax return | • | 34 | | 00 |
| | 35 | Amount paid with form FTB 3893 | • | 35 | | 00 |
| | 36 | Total payments. Add line 31 through line 35 | • | 36 | 800 | 00 |
| **Refund or Amount Due** | 37 | **Use tax. This is not a total line.** See instructions | • | 37 | | 00 |
| | 38 | Payments balance. If line 36 is more than line 37, subtract line 37 from line 36 | | 38 | 800 | 00 |
| | 39 | **Use tax balance.** If line 37 is more than line 36, subtract line 36 from line 37 | | 39 | | 00 |
| | 40 | **Franchise or income tax due.** If line 30 is more than line 38, subtract line 38 from line 30 | | 40 | 0 | 00 |
| | 41 | **Overpayment.** If line 38 is more than line 30, subtract line 30 from line 38 | | 41 | | 00 |
| | 42 | Amount of line 41 to be credited to 2022 estimated tax | | 42 | | 00 |
| | 43 | **Refund.** Subtract line 42 from line 41 | | 43 | | 00 |
| | | See instructions to have the refund directly deposited. | | | | |
| | | ☐ Checking ☐ Savings | | | | |
| | | 43a. • Routing number _____ 43b. • Type 43c. • Account number _____ | | | | |
| | 44 | a Penalties and interest | • | 44a | | 00 |
| | | b • ☐ Check if estimate penalty computed using Exception B or C on form FTB 5806. See instructions. | | | | |
| | 45 | **Total amount due.** Add line 39, line 40, line 42, and line 44a. Then, subtract line 41 from the result | ◉ | 45 | | 00 |

FJC MANAGEMENT INC                                                                          **-*******

## Schedule Q Questions *(continued from Side 1)*

C  Principal business activity code. **Do not** leave blank ................................................ • 722511

   Business activity RESTAURANT               Product or service FOOD

D  Is this S corporation filing on a water's-edge basis pursuant to R&TC Sections 25110 and 25113 for the current taxable year? ............ • ☐ Yes ☒ No

E  Does this tax return include Qualified Subchapter S Subsidiaries? ................................................ • ☐ Yes ☒ No

F  Date incorporated (mm/dd/yyyy) 01/23/2017      Where: • State CA  Country

G  Maximum number of shareholders in the S corporation at any time during the year. **Do not** leave blank ...... •  2

H  Date business began in California or date income was first derived from California sources (mm/dd/yyyy) ..... •01/23/2017

I  Is the S corporation under audit by the IRS or has it been audited in a prior year? ................ • ☐ Yes ☒ No

J  Effective date of federal S election (mm/dd/yyyy) ................................ • 01/23/2017

L  Accounting method ........ • (1) ☐ Cash (2) ☒ Accrual (3) ☐ Other

M  Location of principal accounting records _____ SEE STATEMENT 5

N  "Doing business as" (DBA) name: ... • _____

O  Have all required information returns (e.g., federal Forms 1099, 8300, and state Forms 592, 592-B etc.)
   been filed with the Franchise Tax Board? .................... ☒ N/A  ☐ Yes  ☐ No

P  Is this S corporation apportioning or allocating income to California using Schedule R? • ☐ Yes ☒ No

Q  Has the S corporation included a reportable transaction or listed transaction within this return? See instructions for definitions ...... • ☐ Yes ☒ No
   If "Yes," complete and attach federal Form 8886, for each transaction.

R  Did this S corporation file the federal Schedule M-3 (Form 1120-S)? ...... • ☒ Yes ☐ No

S  Is form FTB 3544, Side 2, Part B, List of Assigned Credit Received and/or Claimed by Assignee, attached to the return? • ☒ Yes ☐ No

T  Check if corporation:   **(1)** ☐ Aggregated activities for IRC Section 465 at-risk purposes
              **(2)** ☐ Grouped activities for IRC Section 469 passive activity purpose

U  **(1)** Has this business entity previously filed an unclaimed property Holder Remit Report with the State Controller's Office? ...... • ☐ Yes ☒ No
   **(2)** If "Yes," when was the last report filed? (mm/dd/yyyy) • _____  **(3)** Amount last remitted ▪ $ _____

## Schedule J  **Add-On Taxes and Recapture of Tax Credits.** See instructions.

| | | |
|---|---|---|
| 1 LIFO recapture due to S corporation election (IRC Sec. 1363(d) deferral   $ _____ ) • | 1 | 00 |
| 2 Interest computed under the look-back method for completed long-term contracts (attach form FTB 3834) ... • | 2 | 00 |
| 3 Interest on tax attributable to installment **a)** Sales of certain timeshares and residential lots • | 3a | 00 |
| **b)** Method for nondealer installment obligations • | 3b | 00 |
| 4 IRC Section 197(f)(9)(B)(ii) election • | 4 | 00 |
| 5 Credit recapture name • | 5 | 00 |
| 6 Combine line 1 through line 5. Revise the amount on Side 2, line 40 or line 41, whichever applies, by this amount. Write "Schedule J" to the left of line 40 or line 41 • | 6 | 00 |

**Please Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer ▶    Title PRESIDENT   Date   • Telephone 925-577-3900

Officer's email address (optional)

**Paid Preparer's Use Only**

Preparer's signature ▶ RYAN E. BAKKE, CPA   Date 08/25/22   Check if self-employed ▶ ☐   • PTIN P01086599

Firm's name (or yours, if self-employed) ▶ BRADY, MARTZ & ASSOCIATES, P.C.   • Firm's FEIN **-*******

and address ▶ P.O. BOX 848   MINOT, ND 58702-0848   • Telephone 701-852-0196

May the FTB discuss this return with the preparer shown above? See instructions ............ • ☒ Yes ☐ No

FJC MANAGEMENT INC                                                    **-*******

## Schedule F  Computation of Trade or Business Income  See instructions.

| | | | | |
|---|---|---|---|---|
| **Income** | 1 a) Gross receipts or sales 9,874,869. b) Less returns and allowances c) Balance ● | 1c | 9,874,869 | 00 |
| | 2 Cost of goods sold from Schedule V, line 8 ● | 2 | 5,423,021 | 00 |
| | 3 Gross profit. Subtract line 2 from line 1c ● | 3 | 4,451,848 | 00 |
| | 4 Net gain (loss). Attach schedule ◉ | 4 | | 00 |
| | 5 Other income (loss). Attach schedule  SEE STATEMENT 6 ● | 5 | 1,221,237 | 00 |
| | 6 Total income (loss). Combine line 3 through line 5 ● | 6 | 5,673,085 | 00 |
| **Deductions** | 7 Compensation of officers. Attach schedule. See instructions ◉ | 7 | | 00 |
| | 8 Salaries and wages ◉ | 8 | 86,356 | 00 |
| | 9 Repairs and maintenance ◉ | 9 | 437,056 | 00 |
| | 10 Bad debts ◉ | 10 | | 00 |
| | 11 Rents ◉ | 11 | 1,060,277 | 00 |
| | 12 Taxes  SEE STATEMENT 7 ◉ | 12 | 623,111 | 00 |
| | 13 Interest ◉ | 13 | 130,911 | 00 |
| | 14 a) Depreciation ◉ 129,203. b) Less depreciation reported elsewhere ◉ c) Balance ● | 14c | 129,203 | 00 |
| | 15 Depletion ● | 15 | | 00 |
| | 16 Advertising ◉ | 16 | 398,620 | 00 |
| | 17 Pension, profit-sharing plans, etc. ◉ | 17 | | 00 |
| | 18 Employee benefit programs ◉ | 18 | 100,391 | 00 |
| | 19 a) Total travel and entertainment ◉ 2,000. b) Deductible amount ◉ | 19b | 2,000 | 00 |
| | 20 Other deductions. Attach schedule  SEE STATEMENT 8 ● | 20 | 2,507,924 | 00 |
| | 21 Total deductions. Add line 7 through line 20 ● | 21 | 5,475,849 | 00 |
| | 22 Ordinary income (loss) from trade or business. Subtract line 21 from line 6. Enter here and on Side 1, line 1 ● | 22 | 197,236 | 00 |

The corporation may not be required to complete Schedule L and Schedule M-1. See Schedule L and Schedule M-1 instructions for reporting requirements.

## Schedule L  Balance Sheet

| | Beginning of taxable year (a) | (b) | End of taxable year (c) | (d) |
|---|---|---|---|---|
| **Assets** | | | | |
| 1 Cash | | 1,833,706. | ● | 3,045,888. |
| 2 a Trade notes and accounts receivable | | ◉ | | |
| b Less allowance for bad debts | ( ) | | ( ) ◉ | |
| 3 Inventories | | 100,941. | ● | 78,030. |
| 4 Federal and state government obligations | | | | |
| 5 Other current assets. Attach schedule(s)  STMT 9 | | | ● | 1,155,237. |
| 6 Loans to shareholders. Attach schedule(s) | ● | | | |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments. Attach schedule(s) | | | ● | |
| 9 a Buildings and other fixed depreciable assets | 3,022,702. | | 3,031,049. | |
| b Less accumulated depreciation | ( 248,924. ) ● | 2,773,778. | ( 248,924. ) ● | 2,782,125. |
| 10 a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 11 Land (net of any amortization) | ● | | ● | |
| 12 a Intangible assets (amortizable only) | 3,973,947. | | ◉ 3,980,122. | |
| b Less accumulated amortization | ( 732,056. ) | 3,241,891. | ( 732,056. ) | 3,248,066. |
| 13 Other assets. Attach schedule(s)  STMT 10 | ● | 97,036. | | 97,036. |
| 14 Total assets | ● | 8,047,352. | ● | 10,406,382. |
| **Liabilities and shareholders' equity** | | | | |
| 15 Accounts payable | | 1,331,699. | ◉ | 2,311,325. |
| 16 Mortg, notes, bonds payable in less than 1 yr. | | | | |
| 17 Other current liabilities. Attach schedule(s)  STMT 11 | | 1,060,559. | | 773,138. |
| 18 Loans from shareholders. Attach schedule(s) | ● | | | |
| 19 Mortg, notes, bonds payable in 1 year or more | ● | 2,814,982. | ● | 2,350,635. |
| 20 Other liabilities. Attach schedule(s) | ● | | ● | |
| 21 Capital stock | ● | 2,500,000. | ● | 2,500,000. |
| 22 Paid-in or capital surplus | ● | 487,215. | ● | 487,215. |
| 23 Retained earnings | ● | -147,103. | ● | 1,984,069. |
| 24 Adjustments. Attach schedule(s) | | | | |
| 25 Less cost of treasury stock | ● ( ) | | ● ( ) | |
| 26 Total liabilities and shareholders' equity | | 8,047,352. | | 10,406,382. |

FJC MANAGEMENT INC                                                    **_*******

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return.

If the S corporation **completed** federal **Schedule M-3 (Form 1120-S).** See instructions.

| | | | | |
|---|---|---|---|---|
| 1 | Net income per books | 2,131,172. | 5 Income recorded on books this year not included on Schedule K, line 1 through line 10b (itemize) | |
| 2 | Inc included on Sch K, lines 1 - 10b, not recorded on books this yr (itemize) | | a Tax-exempt interest $ | |
| | SEE STATEMENT 16 ● | 24,417. | b Other $ 1,585,653. | |
| | | | SEE STATEMENT 18 | |
| 3 | Expenses recorded on books this year not incl on Schedule K, line 1 through line 12e (itemize) | | c Total. Add line 5a and line 5b ● | 1,585,653. |
| a | Depreciation $ | | 6 Deductions included on Sch K, line 1 through line 12e, not charged against book income this year (itemize) | |
| b | State taxes $ 886. | | a Depreciation $ 152,049. | |
| c | Travel and entertainment $ | | b State tax refunds $ | |
| d | Other $ | | c Other $ 265,101. | |
| | | | SEE STATEMENT 17 | |
| e | Total. Add line 3a through line 3d ● | 886. | d Total. Add line 6a through line 6c | 417,150. |
| | | | 7 Total. Add line 5c and line 6d | 2,002,803. |
| | | | 8 Income (loss) (Schedule K, line 19, col. d). | |
| 4 | Total. Add line 1 through line 3e | 2,156,475. | Subtract line 7 from line 4 | 153,672. |

## Schedule M-2 CA Accumulated Adjustments Account, Other Adjustments Account, and Other Retained Earnings. See instructions.

Important: Use California figures and federal procedures.

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Other retained earnings |
|---|---|---|---|---|
| 1 | Balance at beginning of year ● | -652,200. | | ⊙ |
| 2 | Ordinary income from Form 100S, Side 1, line 1 | 197,236. | | |
| 3 | Other additions STMT 15 STMT 14 ⊙ | 1,586,539. | 1,585,653. | |
| 4 | Loss from Form 100S, Side 1, line 1 | ( ) | | |
| 5 | Other reductions STMT 12 STMT 13 ⊙ | 46,907. | 1,585,653. | ( ) |
| 6 | Combine line 1 through line 5 | 1,084,668. | | |
| 7 | Distributions other than dividend distributions ● | | | |
| 8 | Balance at end of year. Subtract line 7 from line 6 | 1,084,668. | | |
| 9 | Retained earnings at end of year. Add line 8, column (a) through column (c) ● | | | 1,084,668. |
| 10 | If the corp. has C corp. E&P at the end of the taxable year, enter the amount. See instructions ● | | | |

## Schedule V Cost of Goods Sold

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year ⊙ | 1 | 100,941 00 |
| 2 | Purchases ● | 2 | 2,833,270 00 |
| 3 | Cost of labor ● | 3 | 2,566,840 00 |
| 4 | Other IRC Sec. 263A costs. Attach schedule ● | 4 | 00 |
| 5 | Other costs. Attach schedule ⊙ | 5 | 00 |
| 6 | Total. Add line 1 through line 5 ● | 6 | 5,501,051 00 |
| 7 | Inventory at end of year ⊙ | 7 | 78,030 00 |
| 8 | Cost of goods sold. Subtract line 7 from line 6 ● | 8 | 5,423,021 00 |

Was there any change in determining quantities, costs, or valuations between opening and closing inventory? ☐ Yes [X] No

If "Yes," attach an explanation. Enter California seller's permit number, if any ▶

Method of inventory valuation  LOWER COST/MARK

Check if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970 ● ☐

If the LIFO inventory method was used for this taxable year, enter the amount of closing inventory computed under LIFO ●

Case: 23-40085   Doc# 1-4   Filed: 01/25/23   Entered: 01/25/23 17:04:33   Page 32 of 55

**Schedule K**   S Corporation Shareholder's Shares of Income, Deductions, Credits, etc.

| | | (a)<br>Pro-rata share items | | (b)<br>Amount from federal<br>federal K (1120-S) | (c)<br>California<br>Adjustment | (d)<br>Total amounts using<br>California law |
|---|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss)   STMT 21 | 1 | 197,236.● | −43,564. ● | 153,672. |
| | 2 | Net rental real estate income (loss). Att fed Form 8825 | 2 | | | ● |
| | 3 a | Other gross rental income (loss) | 3a | | | ● |
| | b | Expenses from other rental activities. Attach schedule | 3b | | | ● |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | | | ● |
| | 4 | Interest income | 4 | | | ● |
| | 5 | Dividends | 5 | | | ● |
| | 6 | Royalties | 6 | | | ● |
| | 7 | Net short-term capital gain (loss). Attach Schedule D (100S) | 7 | | ● | ● |
| | 8 | Net long-term capital gain (loss). Attach Schedule D (100S) | 8 | ● | ● | ● |
| | 9 | Net IRC Section 1231 gain (loss) | 9 | ● | ● | ● |
| **Other Income (Loss)** | 10 a | Other portfolio income (loss). Attach schedule | 10a | | ● | |
| | b | Other income (loss). Attach schedule | 10b | | ● | |
| **Deductions** | 11 | IRC Section 179 expense deduction.<br>Attach Schedule B (100S) | 11 | | | ● |
| | 12 a | Charitable contributions | 12a | | | ● |
| | b | Investment interest expense | 12b | | | ● |
| | c 1 | IRC Section 59(e)(2) expenditures | 12c1 | | | |
| | 2 | Type of expenditures | 12c2 | | | |
| | d | Deductions - portfolio. Attach schedule | 12d | | | |
| | e | Other deductions. Attach schedule | 12e | | ● | ● |
| **Credits** | 13 a | Low-income housing credit. See instructions | 13a | | | ● |
| | b | Credits related to rental real estate activities.<br>Attach schedule | 13b | | | |
| | c | Credits related to other rental activities. See instructions.  Attach schedule | 13c | | | ● |
| | d | Other  credits. Attach schedule | 13d | | | ● |
| | 14 | Total withholding allocated to all shareholders | 14 | | | |
| **Alternative Minimum Tax (AMT) Items** | 15 a | Depreciation adjustment on property placed in service after 12/31/86 | 15a | | | |
| | b | Adjusted gain or loss. See instructions | 15b | | | |
| | c | Depletion (other than oil and gas) | 15c | | | |
| | d | Gross income from oil, gas, and geothermal properties | 15d | | | |
| | e | Deductions allocable to oil, gas, and geothermal properties | 15e | | | |
| | f | Other AMT items | 15f | | | |
| **Items Affecting Shareholder Basis** | 16 a | Tax-exempt interest income | 16a | | | |
| | b | Other tax-exempt income   SEE STATEMENT 19 | 16b | 1,585,653. | | ● 1,585,653. |
| | c | Nondeductible expenses   SEE STATEMENT 20 | 16c | 46,021. | −43,564. | 2,457. |
| | d | Total property distributions (including cash) other than<br>dividends distribution reported on line 17c | 16d | | | |
| **Other Information** | 17 a | Investment income. See instructions | 17a | | | |
| | b | Investment expenses. See instructions | 17b | | | |
| | c | Total dividend distributions paid from accumulated earnings and profits | 17c | | | |
| | d | Other items and amnts not included in lines 1 - 17b and lines 18a-e<br>that are required to be reported separately to shareholders. Attach schedule | 17d | SEE ATTACHED<br>FD SCH K STMT | | |
| **Other State Taxes** | 18 a | Type of income | 18a | | | |
| | b | Name of state | 18b | | | |
| | c | Total gross income from sources outside California. Att sch | 18c | | | |
| | d | Total applicable deductions and losses. Attach schedule | 18d | | | |
| | e | Total other state taxes. Check one:  ☐ Paid  ☐ Accrued | 18e | | | ● |
| **Reconciliation** | 19 | Income (loss) (required only if Schedule M-1 must be completed).<br>Combine line 1, line 2, and line 3c through line 10b. From the<br>result, subtract the sum of lines 11, 12a, 12b, 12c1, 12d and 12e | 19 | 197,236. | −43,564. | 153,672. |

Case: 23-40085   Doc# 1-4   Filed: 01/25/23   Entered: 01/25/23 17:04:33   Page 33 of 55

# S Corporation Depreciation and Amortization



For use by S corporations only. Attach to Form 100S.

| Corporation name | California corporation number |
|---|---|
| FJC MANAGEMENT INC | 3980840 |

## Part I  Depreciation.  Use additional sheets if necessary.

| | | | |
|---|---|---|---|
| 1 | Enter federal depreciation from federal Form 4562, line 22. | 1 | 129,203 |00 |
| | IRC Section 179 expense deduction is not included on this line. Get federal Form 4562 instructions | | |

California depreciation:

| (a)<br>Description of<br>property | (b)<br>Date<br>acquired<br>(mm/dd/yyyy) | (c)<br>Cost or other<br>basis | (d)<br>Depreciation<br>allowed or allowable<br>in earlier years | (e)<br>Depreciation<br>method | (f)<br>Life<br>or rate | (g)<br>Depreciation<br>for this year |
|---|---|---|---|---|---|---|
| **2** | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 3 | Add the amounts on line 2, column (g) | 3 | 152,049 |00 |
| 4 | Subtract line 3 from line 1. If negative, use brackets. Enter here and on the applicable line of Form 100S, Side 6, Schedule K | 4 | −22,846 |00 |
| 5 | Enter IRC Section 179 expense deduction here and on Form 100S, Side 2, line 12. Do not enter more than $25,000 | 5 | |00 |

## Part II  Amortization.  Use additional sheets if necessary.

| | | | |
|---|---|---|---|
| 1 | Enter federal amortization from federal Form 4562, line 44 | 1 | 265,101 |00 |

California amortization:

| (a)<br>Description of<br>property | (b)<br>Date acquired<br>(mm/dd/yyyy) | (c)<br>Cost or other<br>basis | (d)<br>Amortization allowed<br>or allowable in earlier years | (e)<br>Code<br>Section | (f)<br>Period or<br>percentage | (g)<br>Amortization<br>for this year |
|---|---|---|---|---|---|---|
| **2** | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 3 | Add the amounts on line 2, column (g) | 3 | 265,101 |00 |
| 4 | California amortization adjustment. Subtract line 3 from line 1. If negative, use brackets. Enter here and on the applicable line of Form 100S , Side 6, Sch K | 4 | 0 |00 |

## Part III  Depreciation and Amortization Adjustment

| | | | |
|---|---|---|---|
| 1 | Combine the amounts on Part I, line 4, and Part II, line 4. Enter here (if negative, use brackets) and on | 1 | −22,846 |00 |
| | Form 100S, Side 1, line 5. For passive activities, see instructions | | |

Case: 23-40085   Doc# 1-4   Filed: 01/25/23   Entered: 01/25/23 17:04:33   Page 34 of
55

# S Corporation Tax Credits

## C (100S)

For use by S corporations only. Attach to Form 100S.

| Corporation name | California corporation number |
|---|---|
| FJC MANAGEMENT INC | 3980840 |

- Complete and attach all supporting credit forms to Form 100S.
- To claim more than seven credits, attach schedule.

| | (a) Credit amount limited to 1/3 of total | (b) Carryover from prior year | (c) *Credit used this year, not more than col. (a) + col. (b) | (d) Tax balance that may be offset by credits | (e) Credit carryover to 2022 |
|---|---|---|---|---|---|
| **1** Regular tax from Form 100S, Side 2, line 21 ......................... | | | | 800 | |
| **2** Minimum franchise tax plus QSub annual tax(es), if applicable ............ | | | | 800 | |
| **3** Subtract line 2 from line 1. If zero or less, enter -0- ..................... | | | | 0 | |
| **4** Code: _____ Credit name: _____ | | | | | |
| **5** Code: _____ Credit name: _____ | | | | | |
| **6** Code: _____ Credit name: _____ | | | | | |
| **7** Code: _____ Credit name: _____ | | | | | |
| **8** Code: _____ Credit name: _____ | | | | | |
| **9** Code: _____ Credit name: _____ | | | | | |
| **10** Code: _____ Credit name: _____ | | | | | |

*If the S corporation is subject to the credit limitation, the total of credits in column (c) cannot exceed $5,000,000.

For the first two credits enter the credit name, code and amount of credit used on Form 100S, Side 2, line 22 and line 23. If more than two credits, enter the total amount of any remaining credits used on Form 100S, Side 2, line 24.

Case: 23-40085    Doc# 1-4    Filed: 01/25/23    Entered: 01/25/23 17:04:33    Page 35 of 55

**Net Operating Loss (NOL) Computation and
NOL and Disaster Loss Limitations - Corporations**

Attach to Form 100, Form 100W, Form 100S, or Form 109.

| Corporation name | California corporation number |
|---|---|
| FJC MANAGEMENT INC | 3980840 |

During the taxable year the corporation incurred the NOL, the corporation was a(n): ◉ ☐ C corporation

☒ S corporation   ◉ ☐ Exempt organization   ◉ ☐ Limited liability company (electing to be taxed as a corporation)

FEIN: ** - *******

If the corporation previously filed California tax returns under another corporate name, enter the corporation name and California corporation number:
◉

**If the corporation is included in a combined report of a unitary group, see instructions, General Information C, Combined Reporting.**

**Part I    Current year NOL.** If the corporation does not have a current year NOL, go to Part II.

| | | |
|---|---|---|
| 1 Net loss from Form 100, line 18; Form 100W, line 18; Form 100S, line 15; or Form 109, line 2. Enter as a positive number | 1 | 0 00 |
| 2 2021 disaster loss included in line 1. Enter as a positive number | 2 | 00 |
| 3 Subtract line 2 from line 1. If zero or less, enter -0- and see instructions | 3 | 00 |
| 4 a Enter the amount of the loss incurred by a new business included in line 3 ........ 4a | 00 | |
| b Enter the amount of the loss incurred by an eligible small business included in line 3   4b | 0 00 | |
| c Add line 4a and line 4b | 4c | 00 |
| 5 General NOL. Subtract line 4c from line 3 | 5 | 00 |
| 6 Current year NOL. Add line 2, line 4c, and line 5. See instructions | ◉ 6 | 00 |

**Part II    NOL carryover and disaster loss carryover limitations.** See instructions.

| | (g) Available balance | |
|---|---|---|
| 1 Net income - Enter the amount from Form 100, line 18; Form 100W, line 18; Form 100S, line 15 less line 16; or Form 109, line 2; (but not less than -0-). **If the corporation taxable income is $1,000,000 or more, see inst** ◉ | 122,705 | |

**Prior Year NOLs**

| (a) Year of loss | (b) Code - See instructions | (c) Type of NOL - See below * | (d) Initial loss - See instructions | (e) Carryover from 2020 | (f) Amount used in 2021 | (h) Carryover to 2022 col. (e) minus col. (f) |
|---|---|---|---|---|---|---|
| 2 ◉2018 | 5812 | NB | 24,539 | ◉ 24,539 | 24,539 | 98,166 ◉ 0 |
| ◉2019 | 5812 | NB | 753,244 | ◉ 753,244 | 98,166 | 0 ◉ 655,078 |
| ◉2020 | | GEN | 1,054,159 | ◉ 1,054,159 | 0 | 0 ◉ 1,054,159 |
| ◉ | | | | ◉ | | ◉ |

**Current Year NOLs**

| | | | | | | col. (d) minus col. (f) See instructions. |
|---|---|---|---|---|---|---|
| 3 2021 | | DIS | | | | |
| 4 2021 | | | | | | |
| 2021 | | | | | | |
| 2021 | | | | | | |
| 2021 | | | | | | |

* **Type of NOL:** General (GEN), New Business (NB), Eligible Small Business (ESB), or Disaster (DIS).

**Part III    2021 NOL deduction**

| | | |
|---|---|---|
| 1 Total the amounts in Part II, line 2, column (f) | ◉ 1 | 122,705 00 |
| 2 Enter the total amount from line 1 that represents disaster loss carryover deduction here and on Form 100, line 21; Form 100W, line 21; or Form 100S, line 19. Form 109 filers enter -0- | 2 | 00 |
| 3 Subtract line 2 from line 1. Enter the result here and on Form 100, line 19; Form 100W, line 19; Form 100S, line 17; or Form 109, line 7 | ◉ 3 | 122,705 00 |

Case: 23-40085   Doc# 1-4   Filed: 01/25/23   Entered: 01/25/23 17:04:33   Page 36 of 55

## Computation of Trade or Business Income for California Purposes

| | | | | |
|---|---|---|---|---|
| **Income** | 1 | a Gross receipts or sales 9,874,869. **b** Less returns and allowances Balance ▶ | 1c | 9,874,869. |
| | 2 | Cost of goods sold | 2 | 5,423,021. |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | 4,451,848. |
| | 4 | Net ordinary gain (loss) | 4 | |
| | 5 | Other income. Attach schedule    SEE STATEMENT 22 | 5 | 1,221,237. |
| | 6 | TOTAL income (loss). Combine lines 3 through 5 | 6 | 5,673,085. |
| **Deduc-tions** | 7 | Compensation of officers. Attach schedule | 7 | |
| | 8 | Salaries and wages | 8 | 87,500. |
| | 9 | Repairs | 9 | 437,056. |
| | 10 | Bad debts | 10 | |
| | 11 | Rents | 11 | 1,060,277. |
| | 12 | Taxes    SEE STATEMENT 23 | 12 | 667,102. |
| | 13 | Interest | 13 | 130,911. |
| | 14 | **a** Depreciation    14a 129,203. | | |
| | | **b** Depreciation reported elsewhere on return    14b | | |
| | | **c** Subtract line 14b from line 14a ▶ | 14c | 129,203. |
| | 15 | Depletion | 15 | |
| | 16 | Advertising | 16 | 398,620. |
| | 17 | Pension, profit-sharing, etc. plans | 17 | |
| | 18 | Employee benefit programs | 18 | 100,391. |
| | 19 | **a)** Total travel and entertainment 2,000. **b)** Deductible amount | 19 | 2,000. |
| | 20 | Other deductions. Attach schedule    SEE STATEMENT 24 | 20 | 2,506,353. |
| | 21 | TOTAL deductions. Add lines 7 through 20 ▶ | 21 | 5,519,413. |
| | 22 | Ordinary income (loss) from trade or business activities. Subtract line 21 from line 6. | 22 | 153,672. |

## Cost of Goods Sold

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 100,941. |
| 2 | Purchases | 2 | 2,833,270. |
| 3 | Cost of labor | 3 | 2,566,840. |
| 4 | Other IRC Section 263A costs. Attach schedule | 4 | |
| 5 | Other costs. Attach schedule | 5 | |
| 6 | Total. Add lines 1 through 5 | 6 | 5,501,051. |
| 7 | Inventory at end of year | 7 | 78,030. |
| 8 | Cost of goods sold. Subtract line 7 from line 6. | 8 | 5,423,021. |

128871
04-01-21

Case: 23-40085    Doc# 1-4    Filed: 01/25/23    Entered: 01/25/23 17:04:33    Page 37 of 55
12400825 785000 22691      2021.04020 FJC MANAGEMENT INC      22691__1

```
FJC MANAGEMENT INC                                                **-*******
```

| CA FORM 100S | OTHER ADDITIONS | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME ADJUSTMENT | 427. |
| TOTAL TO FORM 100S, PAGE 1, LINE 7 | 427. |

| CA FORM 100S | FOOTNOTES | STATEMENT 2 |
|---|---|---|

| AAA ENDING BALANCE AS REPORTED ON 2020 TAX RETURN | -1,781,200. |
|---|---|
| RECLASSIFICATION OF EXPENSES PAID WITH PPP LOANS | 1,129,000. |
| RESTATED BEGINNING AAA BALANCE ON 2021 TAX RETURN | -652,200. |
| | |
| OAA ENDING BALANCE AS REPORTED ON 2020 TAX RETURN | 1,129,000. |
| RECLASSIFICATION OF EXPENSES PAID WITH PPP LOANS | -1,129,000. |
| RESTATED BEGINNING OAA BALANCE ON 2021 TAX RETURN | 0. |

| CA FORM 100S | OTHER DEDUCTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| FEDERAL FORM 8846 CREDIT | 44,877. |
| TOTAL TO FORM 100S, PAGE 2, LINE 12 | 44,877. |

CA FORM 100S                    CONTRIBUTIONS                    STATEMENT 4

CARRYOVER OF PRIOR YEARS UNUSED CONTRIBUTIONS:
   FOR TAX YEAR 2016                        0
   FOR TAX YEAR 2017                        0
   FOR TAX YEAR 2018                        0
   FOR TAX YEAR 2019                    7,949
   FOR TAX YEAR 2020                      173
                                                    _____
  TOTAL CARRYOVER                         8,122
  CURRENT YEAR CONTRIBUTIONS                   0
                                                    _____

  TOTAL AVAILABLE CONTRIBUTIONS                                   8,122

  NET INCOME AFTER STATE ADJUSTMENTS       130,827

  DEDUCTION FOR DIVIDENDS RECEIVED               0
                                                  _____

  NET INCOME FOR CONTRIBUTION PURPOSES                          130,827

  CONTRIBUTIONS LIMITATION : TEN PERCENT OF NET
    INCOME AS ADJUSTED                                          13,083

  ALLOWABLE CONTRIBUTIONS                                         8,122

```
FJC MANAGEMENT INC                                                    **-*******
═══════════════════════════════════════════════════════════════════════════════

CA FORM 100S         LOCATION OF PRINCIPAL ACCOUNTING RECORDS      STATEMENT 5
═══════════════════════════════════════════════════════════════════════════════

2150 PORTOLA AVE   SUITE D-286
LIVERMORE, CA  94551




═══════════════════════════════════════════════════════════════════════════════

CA SCH. F     OTHER TRADE/BUS INCOME REPORTED ON FEDERAL RETURN   STATEMENT 6
═══════════════════════════════════════════════════════════════════════════════

DESCRIPTION                                                          AMOUNT
───────────                                                        ──────────
CASH LONG                                                             35,293.
ERTC INCOME                                                        1,149,338.
OTHER INCOME                                                          36,606.
                                                                   ──────────
TOTAL TO FORM 100S, SCHEDULE F                                     1,221,237.
                                                                   ══════════


═══════════════════════════════════════════════════════════════════════════════

CA SCHEDULE F                 TAXES DEDUCTED ON FEDERAL RETURN    STATEMENT 7
═══════════════════════════════════════════════════════════════════════════════

DESCRIPTION                                                          AMOUNT
───────────                                                        ──────────
REDUCTION IN TAXES FROM FORM 8846                                   -44,877.
LICENSES AND PERMITS                                                  8,439.
PAYROLL TAXES                                                       389,081.
PROPERTY TAXES                                                      269,582.
CALIFORNIA TAXES - BASED ON INCOME                                      886.
                                                                   ──────────
TOTAL TAXES DEDUCTED ON FEDERAL RETURN                             623,111.
                                                                   ══════════
```

| CA SCHEDULE F | OTHER DEDUCTIONS | STATEMENT 8 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| AMORTIZATION EXPENSE | 265,101. |
| AUTO EXPENSE | 74,049. |
| BANK CHARGES | 1,657. |
| DOOR DASH DELIVERY | 291,636. |
| EQUIPMENT LEASE | 25,914. |
| EQUIPMENT REPAIR | 35,220. |
| INSURANCE | 121,223. |
| JANITORIAL | 47,216. |
| LEGAL AND PROFESSIONAL | 104,041. |
| MEALS NOT SUBJECT TO LIMITATION | 3,141. |
| MERCHANT FEES | 3,525. |
| MISCELLANEOUS | 12,542. |
| PAYROLL PROCESSING | 15,432. |
| POSTAGE | 2,286. |
| ROYALTIES | 486,354. |
| SATELLITE TV/EVENTS | 134,604. |
| SECURITY | 12,950. |
| SOFTWARE SUPPORT | 54,027. |
| SUPPLIES | 224,088. |
| TELEPHONE & INTERNET | 51,830. |
| TRAINING AND RECRUITMENT | 23,984. |
| UNIFORMS/LAUNDRY | 7,825. |
| UTILITIES | 426,355. |
| WORKER'S COMPENSATION INSURANCE | 82,924. |
| TOTAL TO FORM 100S, SCHEDULE F | 2,507,924. |

| CA SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 9 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| ERTC RECEIVABLE | | 1,061,883. |
| PREPAID INSURANCE | | 5,000. |
| THIRD PARTY RECEIVABLES | | 88,354. |
| TOTAL TO SCHEDULE L, LINE 5 | | 1,155,237. |

| CA SCHEDULE L | OTHER ASSETS | STATEMENT 10 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DEPOSITS | 97,036. | 97,036. |
| TOTAL TO SCHEDULE L, LINE 13 | 97,036. | 97,036. |

| CA SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 11 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED EXPENSES | 223,983. | |
| ACCRUED PAYROLL | 165,909. | 107,038. |
| DUE TO AFFILIATE - RJC LLC | 586,599. | 586,599. |
| SALES TAX PAYABLE | 84,068. | 79,501. |
| TOTAL TO SCHEDULE L, LINE 17 | 1,060,559. | 773,138. |

| CA SCHEDULE M-2 | AAA - OTHER REDUCTIONS | STATEMENT 12 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME ADJ - SEE CA SCH K ORD INCOME RECON STMT | 44,450. |
| FOREIGN/DOMESTIC TAXES BASED ON INCOME AND PROFITS | 886. |
| NONDEDUCTIBLE EXPENSES | 1,571. |
| TOTAL TO SCHEDULE M-2, LINE 5, COLUMN A | 46,907. |

| CA SCHEDULE M-2 | OAA - OTHER REDUCTIONS | STATEMENT 13 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PAYROLL EXPENSES OFFSET BY PPP LOAN | 1,585,653. |
| TOTAL TO SCHEDULE M-2, LINE 5, COLUMN B | 1,585,653. |

CA SCHEDULE M-2            OAA - OTHER ADDITIONS                    STATEMENT 14

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER TAX-EXEMPT INCOME | 1,585,653. |
| TOTAL TO SCHEDULE M-2, LINE 3, COLUMN B | 1,585,653. |

CA SCHEDULE M-2            AAA - OTHER ADDITIONS                    STATEMENT 15

| DESCRIPTION | AMOUNT |
|---|---|
| PAYROLL EXPENSES OFFSET BY PPP LOAN | 1,585,653. |
| FOREIGN/DOMESTIC TAXES BASED ON INCOME AND PROFITS | 886. |
| TOTAL TO SCHEDULE M-2, LINE 3, COLUMN A | 1,586,539. |

CA SCHED M-1   INCOME INCLUDED ON SCH K, LNS 1-10B, NOT ON BOOKS   STATEMENT 16

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER CA SCH K, LINE 19 ADJUSTMENTS | 24,417. |
| TOTAL TO SCHEDULE M-1, LINE 2 | 24,417. |

CA SCH M-1         DEDUCTIONS ON SCH K, NOT CHARGED TO BOOKS       STATEMENT 17

| DESCRIPTION | AMOUNT |
|---|---|
| EXCESS TAX OVER BOOK AMORTIZATION | 265,101. |
| TOTAL TO SCHEDULE M-1, LINE 6 | 265,101. |

```
FJC MANAGEMENT INC                                              **-*******
```

CA SCHED M-1    INCOME ON BOOKS, NOT INCLUDED ON SCH K, LNS 1-6    STATEMENT 18

| DESCRIPTION | AMOUNT |
|---|---|
| PPP GRANT | 1,585,653. |
| TOTAL TO SCHEDULE M-1, LINE 5 | 1,585,653. |

CA SCHEDULE K                OTHER TAX-EXEMPT INCOME                STATEMENT 19

| DESCRIPTION | ATTRIBUTABLE TO CALIFORNIA |
|---|---|
| PPP GRANT | 1,585,653. |
| TOTAL TO SCHEDULE K, LINE 16B | 1,585,653. |

CA SCHEDULE K                NONDEDUCTIBLE EXPENSES                STATEMENT 20

| DESCRIPTION | ATTRIBUTABLE TO CALIFORNIA |
|---|---|
| FOREIGN/STATE INCOME TAX DEDUCTED | 886. |
| DISALLOWED AMOUNT OF IRS 100% BUSINESS MEALS EXPENSE | 1,571. |
| TOTAL TO SCHEDULE K, LINE 16C | 2,457. |

STATEMENT(S) 18, 19, 20

FJC MANAGEMENT INC                                              **_*******

| | (B) FEDERAL AMOUNTS | (C) CALIFORNIA ADJUSTMENTS | (D) CALIFORNIA AMOUNTS |
|---|---|---|---|

CA        CALIFORNIA ORDINARY INCOME RECONCILIATION        STATEMENT 21

| | (B) FEDERAL AMOUNTS | (C) CALIFORNIA ADJUSTMENTS | (D) CALIFORNIA AMOUNTS |
|---|---|---|---|
| 1 GROSS SALES | 9,874,869 | | 9,874,869 |
| 2 COST OF GOODS SOLD | 5,423,021 | | 5,423,021 |
| 3 GROSS PROFIT. LINE 1 LESS 2 | 4,451,848 | | 4,451,848 |
| 4 NET GAIN (LOSS) | | | |
| 5 OTHER INCOME (LOSS) | 1,221,237 | | 1,221,237 |
| 6 TOTAL INCOME (LOSS). ADD LINES 3 - 5 | 5,673,085 | | 5,673,085 |
| 7 COMPENSATION OF OFFICERS | | | |
| 8 SALARIES AND WAGES | 86,356 | 1,144 | 87,500 |
| 9 REPAIRS | 437,056 | | 437,056 |
| 10 BAD DEBTS | | | |
| 11 RENTS | 1,060,277 | | 1,060,277 |
| 12 TAXES | 623,111 | 43,991 | 667,102 |
| 13 DEDUCTIBLE INTEREST EXPENSE | 130,911 | | 130,911 |
| 14 DEPRECIATION | 129,203 | | 129,203 |
| 15 DEPLETION | | | |
| 16 ADVERTISING | 398,620 | | 398,620 |
| 17 PENSION, PROFIT-SHARING PLANS | | | |
| 18 EMPLOYEE BENEFIT PROGRAMS | 100,391 | | 100,391 |
| 19 DEDUCTIBLE TRAVEL/ENTERTAINMENT | 2,000 | | 2,000 |
| 20 OTHER DEDUCTIONS | 2,507,924 | -1,571 | 2,506,353 |
| 21 TOTAL DEDUCTIONS (ADD LNS 7-20) | 5,475,849 | 43,564 | 5,519,413 |
| 22 ORDINARY INCOME (LOSS) FROM TRADE OR BUSINESS. LN 6 LESS LN 21 | 197,236 | -43,564 | 153,672 |
| 23 ADJUSTMENT FOR S CORPORATION TAXES | | | 0 |
| 24 AMOUNT TO SCHEDULE K, LINE 1, COLUMN D | | | 153,672 |

CA        OTHER TRADE OR BUSINESS INCOME        STATEMENT 22

| DESCRIPTION | AMOUNT |
|---|---|
| CASH LONG | 35,293. |
| ERTC INCOME | 1,149,338. |
| OTHER INCOME | 36,606. |
| TOTAL OTHER TRADE OR BUSINESS INCOME | 1,221,237. |

| CA | CALIFORNIA TRADE OR BUSINESS INCOME - TAXES | STATEMENT 23 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| LICENSES AND PERMITS | 8,439. |
| PAYROLL TAXES | 389,081. |
| PROPERTY TAXES | 269,582. |
| CALIFORNIA TAXES - BASED ON INCOME | 886. |
| LESS: | |
|    CALIFORNIA INCOME/FRANCHISE TAX | -886. |
| TOTAL TO CALIFORNIA TRADE OR BUSINESS INCOME SCHEDULE, LINE 12 | 667,102. |

| CA | OTHER TRADE OR BUSINESS DEDUCTIONS | STATEMENT 24 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AUTO EXPENSE | 74,049. |
| BANK CHARGES | 1,657. |
| DOOR DASH DELIVERY | 291,636. |
| EQUIPMENT LEASE | 25,914. |
| EQUIPMENT REPAIR | 35,220. |
| INSURANCE | 121,223. |
| JANITORIAL | 47,216. |
| LEGAL AND PROFESSIONAL | 104,041. |
| MEALS NOT SUBJECT TO LIMITATION | 3,141. |
| MERCHANT FEES | 3,525. |
| MISCELLANEOUS | 12,542. |
| PAYROLL PROCESSING | 15,432. |
| POSTAGE | 2,286. |
| ROYALTIES | 486,354. |
| SATELLITE TV/EVENTS | 134,604. |
| SECURITY | 12,950. |
| SOFTWARE SUPPORT | 54,027. |
| SUPPLIES | 224,088. |
| TELEPHONE & INTERNET | 51,830. |
| TRAINING AND RECRUITMENT | 23,984. |
| UNIFORMS/LAUNDRY | 7,825. |
| UTILITIES | 426,355. |
| WORKER'S COMPENSATION INSURANCE | 82,924. |
| TRADE OR BUSINESS AMORTIZATION ADJUSTMENT | 265,101. |
| DISALLOWED AMOUNT OF IRS 100% BUSINESS MEALS EXPENSE | -1,571. |
| TOTAL OTHER TRADE OR BUSINESS DEDUCTIONS | 2,506,353. |

# Shareholder's Share of Income, Deductions, Credits, etc.

CALIFORNIA SCHEDULE
## K-1 (100S)

```
TYB  12-28-2020   TYE  12-26-2021
***-**-****
PRAVESH            CHOPRA

2120 CANOSA COURT
PLEASANTON          CA  94566

3980840          **-*******
FJC MANAGEMENT INC

2150 PORTOLA AVE SUITE D-286
LIVERMORE           CA  94551
```

**A** Current year allocation percentage ................................................. • __50.000000__%

**B** Shareholder's number of shares: ............... Beginning _____ and Ending _____

**C** Loans from shareholder: ............... Beginning $ _____ and Ending $ _____

**D** Reportable transaction or tax shelter registration number(s): _____

**E** Check here if this is: ........................................ • **(1)** ☐ A final Schedule K-1     **(2)** ☐ An amended Schedule K-1

**F** What type of entity is this shareholder? • **(1)** ☒ Individual   **(2)** ☐ Estate/trust   **(3)** ☐ Qualified exempt organization   **(4)** ☐ Single member LLC

**G** Is this shareholder a resident of California? ........................ • ☒ Yes ▶ ☐ No

**Caution:** Refer to the shareholder's instructions for Schedule K-1 (100S) before entering information from this schedule on your California tax return.

| | (a) Pro-rata share items | (b) Amount from federal Schedule K-1 (Form 1120-S) | (c) California adjustment | (d) Total amounts using CA law. Combine col. (b) and col. (c) where applicable | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary business income (loss) | 98,618 | -21,782 | • 76,836 | ▶ 76,836 |
| | 2 Net rental real estate income (loss) | | | • | ▶ |
| | 3 Other net rental income (loss) | | | ◉ | ◉ |
| | 4 Interest income | | | • | ▶ |
| | 5 Dividends. See instructions | | | • | ▶ |
| | 6 Royalties | | | • | ▶ |
| | 7 Net short-term capital gain (loss) | | | • | ▶ |
| | 8 Net long-term capital gain (loss) | | | • | ▶ |
| | 9 Net IRC Section 1231 gain (loss) | | | • | ▶ |
| Other Income (Loss) | 10 a Other portfolio income (loss) | | | • | ▶ |
| | b Other income (loss) | | | • | ▶ |

FJC MANAGEMENT INC                                          **-*******

| Shareholder's name | Shareholder's identifying number |
|---|---|
| PRAVESH CHOPRA | \*\*\*-\*\*-\*\*\*\* |

**Caution:** Refer to the shareholder's instructions for Schedule K-1 (100S) before entering information from this schedule on your California tax return.

| (a) Pro-rata share items | (b) Amount from federal Schedule K-1 (Form 1120-S) | (c) California adjustment | (d) Total amounts using CA law. Combine col. (b) and col. (c) where applicable | (e) California source amounts and credits |
|---|---|---|---|---|
| **Deductions** | | | | |
| 11 IRC Section 179 expense deduction. Attach schedules | | | | |
| 12 a Charitable contributions | | | | |
| b Investment interest expense | | | ● | ▶ |
| c 1 IRC Section 59(e)(2) expenditures | | | | |
| 2 Type of expenditures | | | | |
| d Deductions - portfolio | | | | |
| e Other deductions | | | | |
| **Credits** | | | | |
| 13 a Low-income housing credit. See instructions. Attach schedule | | | ● | ▶ |
| b Credits related to rental real estate activities other than on line 13(a). Attach schedule | | | ● | ▶ |
| c Credits related to other rental activities. See instructions. Attach schedule | | | ● | ▶ |
| d Other credits. Attach schedule | | | ● | ▶ |
| 14 Total withholding (equals amount on Form 592-B if calendar year) | | | ● | ▶ |
| **Alternative Minimum Tax (AMT) Items** | | | | |
| 15 a Depreciation adjustment on property placed in service after 12/31/86 | | | ◉ | ◉ |
| b Adjusted gain or loss | | | | |
| c Depletion (other than oil and gas) | | | | |
| d Gross income from oil, gas, and geothermal properties | | | | |
| e Deductions allocable to oil, gas, and geothermal properties | | | | |
| f Other AMT items. Attach schedule | | | | |
| **Items Affecting Shareholder Basis** | | | | |
| 16 a Tax-exempt interest income | | | | |
| b Other tax-exempt income    STMT | 792,827 | 0 | 792,827 | |
| c Nondeductible expenses    STMT | 23,011 | -21,782 | 1,229 | 1,229 |
| d Total property distributions (including cash) other than dividends distribution reported on line 17c | | | ● | ▶ |
| e Repayment of loans from shareholders | | | | |
| **Other Information** | | | | |
| 17 a Investment income. See instructions | | | | |
| b Investment expenses. See instructions | | | | |
| c Total taxable dividend distribution paid from accumulated earnings and profits. See instructions | | | ● | ▶ |
| d Other information. See instructions | | | | STMT |
| **Other State Taxes** | | | | |
| 18 a Type of income | | | | |
| b Name of state | | | | |
| c Total gross income from sources outside California. Attach schedule | | | | |
| d Total applicable deductions and losses. Attach schedule | | | | |
| e Total other state taxes. Check one: ☐ Paid ☐ Accrued | | | ● | ▶ |
| 19 ☐ More than one activity for at-risk purposes. See instructions. | | 20 ☐ More than one activity for passive activity purposes. See instructions. | | |

| Shareholder's name | Shareholder's identifying number |
|---|---|
| PRAVESH CHOPRA | ***–**–**** |

**Other Shareholder Information**

**Table 1** - Each shareholder's share of nonbusiness income from intangibles. See instructions.

Interest $ _____ Royalties $ _____ Dividends $ _____

IRC Section 1231 Gains/Losses $ _____ Capital Gains/Losses $ _____ Other $ _____

**FOR USE BY SHAREHOLDERS ONLY. SEE INSTRUCTIONS.**

**Table 2** - Shareholder's pro-rata share of business income and factors. See instructions.

A. Shareholder's share of the S corporation's business income $ _____

B. Shareholder's share of the nonbusiness income from real and tangible property sourced or allocable to California:

Capital Gains/Losses $ _____ Rents/Royalties $ _____

IRC Section 1231 Gains/Losses $ _____ Other $ _____

C. Shareholder's share of the S corporation's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning | $ | $ |
| Ending | $ | $ |
| Annual Rent Expense | $ | $ |
| Payroll | $ | $ |
| Sales | $ | $ |

Case: 23-40085    Doc# 1-4    Filed: 01/25/23    Entered: 01/25/23 17:04:33    Page 49 of 55

FJC MANAGEMENT INC                                                    **-*******

CA SCHEDULE K-1   OTHER INFORMATION ATTRIBUTABLE TO CALIFORNIA

| DESCRIPTION | AMOUNT | SHAREHOLDER INSTRUCTIONS |
|---|---|---|
| AGGREGATED GROSS RECEIPTS LESS RETURNS | 5,548,053. | SEE FORM 540 INSTRUCTIONS |

CA SCHEDULE K-1              OTHER TAX-EXEMPT INCOME

| DESCRIPTION | AMOUNT | SHAREHOLDER INSTRUCTIONS |
|---|---|---|
| PPP GRANT | 792,827. | |
| TOTAL TO SCHEDULE K-1, LINE 16B | 792,827. | |

CA SCHEDULE K-1              NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT | SHAREHOLDER INSTRUCTIONS |
|---|---|---|
| FOREIGN/STATE INCOME TAX DEDUCTED | 443. | SEE FORM 540 INSTRUCTIONS |
| DISALLOWED AMOUNT OF IRS 100% BUSINESS MEALS EXPENSE | 786. | SEE FORM 540 INSTRUCTIONS |
| TOTAL TO SCHEDULE K-1, LINE 16C | 1,229. | |

```
TYB  12-28-2020   TYE   12-26-2021
***-**-****
ISHWINDER         JUDGE


1393 VIA DI SALERNO
PLEASANTON          CA  94566


3980840           **-*******
FJC MANAGEMENT INC

2150 PORTOLA AVE SUITE D-286
LIVERMORE           CA  94551
```

**A** Current year allocation percentage •  50.000000 %

**B** Shareholder's number of shares: Beginning _____ and Ending _____

**C** Loans from shareholder: Beginning $ _____ and Ending $ _____

**D** Reportable transaction or tax shelter registration number(s): _____

**E** Check here if this is: • (1) ☐ A final Schedule K-1   (2) ☐ An amended Schedule K-1

**F** What type of entity is this shareholder? • (1) ☒ Individual  (2) ☐ Estate/trust  (3) ☐ Qualified exempt organization  (4) ☐ Single member LLC

**G** Is this shareholder a resident of California? • ☒ Yes ▶ ☐ No

**Caution:** Refer to the shareholder's instructions for Schedule K-1 (100S) before entering information from this schedule on your California tax return.

| | (a) Pro-rata share items | (b) Amount from federal Schedule K-1 (Form 1120-S) | (c) California adjustment | (d) Total amounts using CA law. Combine col. (b) and col. (c) where applicable | (e) California source amounts and credits |
|---|---|---|---|---|---|
| Income (Loss) | 1 Ordinary business income (loss) | 98,618 | -21,782 | • 76,836 ▶ | 76,836 |
| | 2 Net rental real estate income (loss) | | | • | |
| | 3 Other net rental income (loss) | | | ◉ | ◉ |
| | 4 Interest income | | | • | ▶ |
| | 5 Dividends. See instructions | | | • | ▶ |
| | 6 Royalties | | | • | ▶ |
| | 7 Net short-term capital gain (loss) | | | • | ▶ |
| | 8 Net long-term capital gain (loss) | | | • | ▶ |
| | 9 Net IRC Section 1231 gain (loss) | | | • | ▶ |
| Other Income (Loss) | 10 a Other portfolio income (loss) | | | • | ▶ |
| | b Other income (loss) | | | • | ▶ |

Case 23-40085   Doc# 1-4   Filed: 01/25/23   Entered: 01/25/23 17:04:33   Page 51 of 55

| Shareholder's name | | Shareholder's identifying number |
|---|---|---|
| ISHWINDER JUDGE | | ***-**-**** |

**Caution:** Refer to the shareholder's instructions for Schedule K-1 (100S) before entering information from this schedule on your California tax return.

| | (a) Pro-rata share items | (b) Amount from federal Schedule K-1 (Form 1120-S) | (c) California adjustment | (d) Total amounts using CA law. Combine col. (b) and col. (c) where applicable | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **Deductions** | **11** IRC Section 179 expense deduction. Attach schedules | | | | |
| | **12 a** Charitable contributions | | | | |
| | **b** Investment interest expense | | | ● | ▶ |
| | **c 1** IRC Section 59(e)(2) expenditures | | | | |
| | **2** Type of expenditures | | | | |
| | **d** Deductions - portfolio | | | | |
| | **e** Other deductions | | | | |
| **Credits** | **13 a** Low-income housing credit. See instructions. Attach schedule | | | ● | ▶ |
| | **b** Credits related to rental real estate activities other than on line 13(a). Attach schedule | | | ● | ▶ |
| | **c** Credits related to other rental activities. See instructions. Attach schedule | | | ● | ▶ |
| | **d** Other credits. Attach schedule | | | ● | ▶ |
| | **14** Total withholding (equals amount on Form 592-B if calendar year) | | | ● | ▶ |
| **Alternative Minimum Tax (AMT) Items** | **15 a** Depreciation adjustment on property placed in service after 12/31/86 | | | ◉ | ◉ |
| | **b** Adjusted gain or loss | | | | |
| | **c** Depletion (other than oil and gas) | | | | |
| | **d** Gross income from oil, gas, and geothermal properties | | | | |
| | **e** Deductions allocable to oil, gas, and geothermal properties | | | | |
| | **f** Other AMT items. Attach schedule | | | | |
| **Items Affecting Shareholder Basis** | **16 a** Tax-exempt interest income | | | | |
| | **b** Other tax-exempt income   STMT | 792,826 | 0 | 792,826 | |
| | **c** Nondeductible expenses   STMT | 23,010 | -21,782 | 1,228 | 1,228 |
| | **d** Total property distributions (including cash) other than dividends distribution reported on line 17c | | | ● | ▶ |
| | **e** Repayment of loans from shareholders | | | | |
| **Other Information** | **17 a** Investment income. See instructions | | | | |
| | **b** Investment expenses. See instructions | | | | |
| | **c** Total taxable dividend distribution paid from accumulated earnings and profits. See instructions | | | ● | ▶ |
| | **d** Other information. See instructions | | | | STMT |
| **Other State Taxes** | **18 a** Type of income | | | | |
| | **b** Name of state | | | | |
| | **c** Total gross income from sources outside California. Attach schedule | | | | |
| | **d** Total applicable deductions and losses. Attach schedule | | | | |
| | **e** Total other state taxes. Check one: ☐ Paid ☐ Accrued | | | ● | ▶ |
| | **19** ☐ More than one activity for at-risk purposes. See instructions. | **20** ☐ More than one activity for passive activity purposes. See instructions. | | | |

134 3862204

| Shareholder's name | Shareholder's identifying number |
|---|---|
| ISHWINDER JUDGE | ***–**–**** |

Other Shareholder Information

**Table 1 -** Each shareholder's share of nonbusiness income from intangibles. See instructions.

Interest $ _____  Royalties $ _____  Dividends $ _____

IRC Section 1231 Gains/Losses $ _____  Capital Gains/Losses $ _____  Other $ _____

**FOR USE BY SHAREHOLDERS ONLY. SEE INSTRUCTIONS.**

**Table 2 -** Shareholder's pro-rata share of business income and factors. See instructions.

A.  Shareholder's share of the S corporation's business income $ _____

B.  Shareholder's share of the nonbusiness income from real and tangible property sourced or allocable to California:

Capital Gains/Losses $ _____  Rents/Royalties $ _____
IRC Section 1231
Gains/Losses $ _____  Other $ _____

C.  Shareholder's share of the S corporation's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning | $ | $ |
| Ending | $ | $ |
| Annual Rent Expense | $ | $ |
| Payroll | $ | $ |
| Sales | $ | $ |

Case: 23-40085  Doc# 1-4  Filed: 01/25/23  Entered: 01/25/23 17:04:33  Page 53 of 55

CA SCHEDULE K-1   OTHER INFORMATION ATTRIBUTABLE TO CALIFORNIA

| DESCRIPTION | AMOUNT | SHAREHOLDER INSTRUCTIONS |
|---|---|---|
| AGGREGATED GROSS RECEIPTS LESS RETURNS | 5,548,053. | SEE FORM 540 INSTRUCTIONS |

CA SCHEDULE K-1           OTHER TAX-EXEMPT INCOME

| DESCRIPTION | AMOUNT | SHAREHOLDER INSTRUCTIONS |
|---|---|---|
| PPP GRANT | 792,826. | |
| TOTAL TO SCHEDULE K-1, LINE 16B | 792,826. | |

CA SCHEDULE K-1           NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT | SHAREHOLDER INSTRUCTIONS |
|---|---|---|
| FOREIGN/STATE INCOME TAX DEDUCTED | 443. | SEE FORM 540 INSTRUCTIONS |
| DISALLOWED AMOUNT OF IRS 100% BUSINESS MEALS EXPENSE | 785. | SEE FORM 540 INSTRUCTIONS |
| TOTAL TO SCHEDULE K-1, LINE 16C | 1,228. | |

| TAXABLE YEAR 2021 | **California e-file Return Authorization for Corporations** | FORM 8453-C |
|---|---|---|

| Corporation name | California Corporation No., CA SOS file no., or FEIN |
|---|---|
| FJC MANAGEMENT INC | 3980840 |

**Part I      Tax Return Information** (whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 100, line 9; Form 100S, line 8; Form 100W, line 9 or Form 100X, line 6) | 1 | 175,704 |
| 2 | Taxable income (Form 100, line 22; Form 100S, line 20; Form 100W, line 22 or Form 100X, line 10) | 2 | |
| 3 | Total tax (Form 100, line 30; Form 100S, line 30; Form 100W, line 30 or Form 100X, line 18) | 3 | 800 |
| 4 | Tax due (Form 100, line 39; Form 100S, line 40; Form 100W, line 36 or Form 100X, line 20) | 4 | |
| 5 | Overpayment (Form 100, line 40; Form 100S, line 41; Form 100W, line 37 or Form 100X, line 27) | 5 | |

**Part II      Settle the Account Electronically for Taxable Year 2021**

6 ☐ Direct deposit of refund (For Forms 100, 100S, and 100W only.)

7 ☐ Electronic funds withdrawal      **7a** Amount _____      **7b** Withdrawal date (mm/dd/yyyy) _____

**Part III      Schedule of Estimated Tax Payments for Taxable Year 2022** (These are NOT installment payments for the current amount the corporation owes.)

| | First Payment | Second Payment | Third Payment | Fourth Payment |
|---|---|---|---|---|
| **8** Amount | | | | |
| **9** Withdrawal Date | | | | |

**Part IV      Banking Information** (Have you verified the corporation's banking information?)

**10** Routing number _____

**11** Account number _____      **12** Type of account: ☐ Checking      ☐ Savings

**Part V      Declaration of Officer**

I authorize the corporate account to be settled as designated in Part II. If I check Part II, box 6, I declare that the bank account specified in Part IV for the direct deposit refund agrees with the authorization stated on my return. If I check Part II, box 7, I authorize an electronic funds withdrawal for the amount listed on line 7a and any estimated payment amounts listed on Part III, line 8 from the bank account specified in Part IV.

Under penalties of perjury, I declare that I am an officer of the above corporation and that the information I provided to my electronic return originator (ERO), transmitter, or intermediate service provider and the amounts in Part I above agree with the amounts on the corresponding lines of the corporation's 2021 California income tax return. To the best of my knowledge and belief, the corporation's return is true, correct, and complete. If the corporation is filing a balance due return, I understand that if the Franchise Tax Board (FTB) does not receive full and timely payment of the corporation's tax liability, the corporation will remain liable for the tax liability and all applicable interest and penalties. I authorize the corporation return and accompanying schedules and statements to be transmitted to the FTB by the ERO, transmitter, or intermediate service provider. **If the processing of the corporation's return or refund is delayed, I authorize the FTB to disclose to the ERO or intermediate service provider the reason(s) for the delay or the date when the refund was sent.**

**Sign Here** ▶ _____ _____ ▶ PRESIDENT
Signature of officer                        Date              Title

**Part VI      Declaration of Electronic Return Originator (ERO) and Paid Preparer.**

I declare that I have reviewed the above corporation's return and that the entries on form FTB 8453-C are complete and correct to the best of my knowledge. (If I am only an intermediate service provider, I understand that I am not responsible for reviewing the corporation's return. I declare, however, that form FTB 8453-C accurately reflects the data on the return.) I have obtained the corporate officer's signature on form FTB 8453-C before transmitting this return to the FTB; I have provided the corporate officer with a copy of all forms and information that I will file with the FTB, and I have followed all other requirements described in FTB Pub. 1345, 2021 Handbook for Authorized e-file Providers. I will keep form FTB 8453-C on file for **four** years from the due date of the return or **four** years from the date the corporation return is filed, whichever is later, and I will make a copy available to the FTB upon request. If I am also the paid preparer, under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| | ERO's signature ▶ RYAN E. BAKKE, CPA | Date 08/25/22 | Check if also paid preparer X | Check if self-employed ☐ | ERO's PTIN P01086599 |
|---|---|---|---|---|---|
| **ERO Must Sign** | Firm's name (or yours if self-employed) and address ▶ BRADY, MARTZ & ASSOCIATES, P.C. P.O. BOX 848 MINOT, ND | | | Firm's FEIN 45-0310328 ZIP code 58702-0848 | |

Under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| | Paid preparer's signature ▶ RYAN E. BAKKE, CPA | Date | Check if self-employed ☐ | Paid preparer's PTIN |
|---|---|---|---|---|
| **Paid Preparer Must Sign** | Firm's name (or yours if self-employed) and address ▶ | | Firm's FEIN ZIP code | |

FTB 8453-C 2021