■ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)*
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*
- ☐ *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*
- ☐ *Schedule H: Codebtors (Official Form 206H)*
- ■ *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*
- ■ *Amended Schedule*   A/B, E/F, G and H
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*
- ■ Other document that requires a declaration   Statement of Financial Affairs

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **February 28, 2023**     X _____
                                          Signature of individual signing on behalf of debtor

**Pravesh Chopra**
Printed name

**President**
Position or relationship to debtor

Debtor name    **FJC MANAGEMENT INC.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)    **23-40085 (WJL)**

■ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals    12/15

**Part 1:**    **Summary of Assets**

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*..................................................................................    $    **2,823,599.00**

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*................................................................................    $    **4,624,324.49**

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*..................................................................................    $    **7,447,923.49**

**Part 2:**    **Summary of Liabilities**

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.....................    $    **0.00**

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*....................................    $    **316,422.10**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............    +$    **2,865,520.67**

4.   **Total liabilities** .........................................................................................................
   Lines 2 + 3a + 3b    $    **3,181,942.77**

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com

Debtor name **FJC MANAGEMENT INC.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) **23-40085 (WJL)**

■ Check if this is an amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1: Cash and cash equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2. **Cash on hand** | $2,500.00 |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Truist Bank - Fairfield** | **Checking** | **8601** | $2.19 |
| 3.2. | **Truist Bank - Livermore** | **Checking** | **8636** | $26.03 |
| 3.3. | **Truist Bank** | **Operating** | **8563** | $91,447.45 |
| 3.4. | **Truist Bank - Dublin** | **Checking** | **8601** | $51.94 |
| 3.5. | **Truist Bank** | **Payroll** | **8571** | $7,470.60 |
| 3.6. | **Truist Bank - Vacaville** | **Checking** | **8628** | $294.13 |

| | | | | |
|---|---|---|---|---|
| 3.7. | **Truist Bank - Operating Account** | **Checking** | 8644 | $0.00 |
| 3.8. | **Truist Bank - Credit Card Processing** | **Checking** | 1121 | $0.00 |
| 3.9. | **Bank of America** | **Checking** | 3805 | $293.57 |
| 3.10. | **Bank of America** | **Checking** | 3928 | $257.88 |
| 3.11. | **Bank of America** | **Checking** | 3960 | $15.87 |
| 3.12. | **Bank of America** | **Checking** | 3821 | $261.49 |
| 3.13. | **Bank of America** | **Checking** | 3944 | $264.72 |
| 3.14. | **Bank of America** | **Checking** | 3931 | $278.31 |
| 3.15. | **Bank of America** | **Checking** | 3622 | $0.00 |
| 3.16. | **Bank of America** | **Checking** | 8059 | $206.31 |

4.     **Other cash equivalents** *(Identify all)*

5.     **Total of Part 1.**                                                                 | $103,370.49 |

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:**     **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.     **Deposits, including security deposits and utility deposits**
       Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | **Rent security deposit - Dublin Lease** | $25,650.00 |

| | | |
|---|---|---|
| 7.2. | **Rent security Deposit - Livermore Lease** | $20,000.00 |
| 7.3. | **Rent security Deposit - Vacaville Lease** | $20,913.33 |
| 7.4. | **Rent security Deposit - Fairfield Lease** | $30,562.67 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | **Workman's Compensation - prepaid insurance** | $2,269.00 |

9. **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.

$99,395.00

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

11. **Accounts receivable**

11a. 90 days old or less:         114,602.00   -         0.00   = ....         $114,602.00
                        face amount        doubtful or uncollectible accounts

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

$114,602.00

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☑ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

19. **Raw materials**

20. **Work in progress**

21. **Finished goods, including goods held for resale**

22. **Other inventory or supplies**
Food | Unknown | $57,536.00

Alcohol | Unknown | $56,371.00

23. **Total of Part 5.**

| $113,907.00 |

Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**
☐ No
■ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
■ Yes. Book value    0.00    Valuation method _____    Current Value    Less than $ 500.00

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** **Outside Tent and Furniture, Dining Tables and Chairs - See Exhibit 1 attached hereto** | Unknown | | $31,403.00 |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** **Projectors and Televisions - See Exhibit 1 attached hereto** | Unknown | | $64,411.00 |
| **Computers and Related Equipment, Printer, POS system and Kitchen Printers (Estimate Value is $5,000 per location)** | Unknown | | $20,000.00 |

42.  **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.  **Total of Part 7.**                                                           | $115,814.00 |
     Add lines 39 through 42. Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**
     ■ No
     ☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

**Part 8:**   **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ☐ No. Go to Part 9.
   ■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48.  **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49.  **Aircraft and accessories**

50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| Restaurant Equipment - See Exhibit 1 attached hereto | Unknown | | $103,289.00 |

51.  **Total of Part 8.**                                                           | $103,289.00 |
     Add lines 47 through 50. Copy the total to line 87.

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**
     ■ No
     ☐ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

**Part 9:**   **Real property**

54. **Does the debtor own or lease any real property?**

   ☐ No. Go to Part 10.
   ■ Yes Fill in the information below.

55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other | Nature and extent of debtor's interest | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

| description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | in property | | | |
|---|---|---|---|---|
| 55.1.   **Improvements for locations  - See Exhibit 1 attached hereto** | | **Unknown** | | **$2,823,599.00** |

56.    **Total of Part 9.**                                                                 | **$2,823,599.00** |

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No
☐ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 10:     Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.   **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.   **Internet domain names and websites** | | | |
| 62.   **Licenses, franchises, and royalties** **Liquor Licenses - See Exhibit 1 attached hereto** | **Unknown** | | **$56,681.00** |
| **Franchise Fees - See Exhibit 1 attached hereto** | **Unknown** | | **$127,900.00** |
| 63.   **Customer lists, mailing lists, or other compilations** | | | |
| 64.   **Other intangibles, or intellectual property** | | | |
| 65.   **Goodwill** **Goodwill - See Exhibit 1 attached hereto** | **Unknown** | | **$3,765,000.00** |

66.    **Total of Part 10.**                                                                | **$3,949,581.00** |

Add lines 60 through 65. Copy the total to line 89.

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

■ No
☐ Yes

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 8 of 99

68.   **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No

☐ Yes

69.   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No

☐ Yes

**Part 11:    All other assets**

70.  **Does the debtor own any other assets that have not yet been reported on this form?**
     Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.

■ Yes  Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|
| 71. | **Notes receivable** Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)** Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities** | |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| | **Escrow Fees** | $24,366.00 |

78.   **Total of Part 11.**

      Add lines 71 through 77. Copy the total to line 90.                    | $24,366.00 |

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No

☐ Yes

Debtor    **FJC MANAGEMENT INC.**          Case number *(if known)*  **23-40085 (WJL)**
          <u>Name</u>

---

**Part 12:**    **Summary**

---

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|

80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1*          **$103,370.49**

81. **Deposits and prepayments.** *Copy line 9, Part 2.*          **$99,395.00**

82. **Accounts receivable.** *Copy line 12, Part 3.*          **$114,602.00**

83. **Investments.** *Copy line 17, Part 4.*          **$0.00**

84. **Inventory.** *Copy line 23, Part 5.*          **$113,907.00**

85. **Farming and fishing-related assets.** *Copy line 33, Part 6.*          **$0.00**

86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.*          **$115,814.00**

87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.*          **$103,289.00**

88. **Real property.** *Copy line 56, Part 9*.....................................................................>          **$2,823,599.00**

89. **Intangibles and intellectual property.** *Copy line 66, Part 10.*          **$3,949,581.00**

90. **All other assets.** *Copy line 78, Part 11.*          +          **$24,366.00**

91. **Total.** Add lines 80 through 90 for each column          **$4,624,324.49**          + 91b.          **$2,823,599.00**

92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92          **$7,447,923.49**

---

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 8

**Part 7.  Office Furniture**

| | | |
|---|---|---|
| DINING TABLES & CHAIRS | MA200 / 5 | $4,259.00 |
| Outside Tent & Furniture - Dublin | MA200 / 5 | $4,154.00 |
| Outside Tent & Furniture - Fairfield | MA200 / 5 | $4,154.00 |
| Outside Tent & Furniture - San Ramon | MA200 / 5 | $4,154.00 |
| Outside Tent & Furniture - Vacaville | MA200 / 5 | $4,156.00 |
| Outside Tent & Furniture -Livermore | MA200 / 5 | $4,154.00 |
| VINTAGE BRICK-WHITE | MA200 / 5 | $6,372.00 |
| | | **$31,403.00** |
| | | |
| PROJECTORS | MA200 / 5 | $9,185.00 |
| PROJECTORS | MA200 / 5 | $13,778.00 |
| PROJECTORS & TVS | MA200 / 5 | $9,185.00 |
| PROJECTORS & TVS | MA200 / 5 | $14,616.00 |
| PROJECTORS & TVS | MA200 / 5 | $10,922.00 |
| TELEVISIONS | MA200 / 5 | $3,819.00 |
| TELEVISIONS | MA200 / 5 | $2,906.00 |
| | | **$64,411.00** |

**Part 8. Equipment**

| | | |
|---|---|---|
| 2 EQUIPMENT - SAN RAMON | MA200 / 5 | $27,063.00 |
| EQUIPMENT - DUBLIN | MA200 / 5 | $10,925.00 |
| EQUIPMENT - FAIRFIELD | MA200 / 5 | $10,838.00 |
| EQUIPMENT - LIVERMORE | MA200 / 5 | $43,700.00 |
| EQUIPMENT - VACAVILLE | MA200 / 5 | $10,763.00 |
| | | **$103,289.00** |

**Part 9. Real Property**

| | | |
|---|---|---|
| IMPROVEMENTS - DUBLIN | MACRS / 39 | $490,000.00 |
| IMPROVEMENTS - FAIRFIELD | MACRS / 39 | $135,000.00 |
| IMPROVEMENTS - LIVER | MACRS / 39 | $772,000.00 |
| IMPROVEMENTS - SAN RAMON | MACRS / 39 | $610,000.00 |
| IMPROVEMENTS - VACAVILLE | MACRS / 39 | $230,000.00 |
| IMPROVEMENTS-DUBLIN | MACRS / 39 | $461,869.00 |
| IMPROVEMENTS-FAIRFIELD | MACRS / 39 | $124,730.00 |
| | | **2,823,599.00** |

**Part 10. Intangibles**

| | | |
|---|---|---|
| LIQUOR LICENSE | AMORT / 15 | $11,382.00 |
| LIQUOR LICENSE - DUBLIN | AMORT / 15 | $1,200.00 |
| LIQUOR LICENSE - FAIRFIELD | AMORT / 15 | $1,200.00 |
| LIQUOR LICENSE - LIVERMORE | AMORT / 15 | $ 20,200.00 |
| LIQUOR LICENSE - SAN RAMON | AMORT / 15 | $1,200.00 |
| LIQUOR LICENSE - VACAVILLE | AMORT / 15 | $21,499.00 |
| | | **$56,681.00** |
| | | |
| FRANCHISE FEE - DUBLIN | AMORT / 15 | $20,000.00 |
| FRANCHISE FEE - FAIRFIELD | AMORT / 15 | $20,000.00 |
| FRANCHISE FEE - LIVERMORE | AMORT / 15 | $30,000.00 |
| FRANCHISE FEE - SAN RAMON | AMORT / 15 | $20,000.00 |
| FRANCHISE FEE - VACAVILLE | AMORT / 15 | $20,000.00 |
| FRANCHISE FEES | AMORT / 15 | $17,900.00 |
| | | **$127,900.00** |
| | | |
| GOODWILL - DUBLIN | AMORT / 15 | $50,000.00 |
| GOODWILL - FAIRFIELD | AMORT / 15 | $50,000.00 |
| GOODWILL - SAN RAMON | AMORT / 15 | $57,000.00 |
| GOODWILL - VACAVILLE | AMORT / 15 | $1,220,000.00 |
| GOOWILL - LIVERMORE | AMORT / 15 | $2,388,000.00 |
| | | **$3,765,000.00** |

Debtor name    **FJC MANAGEMENT INC.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)    **23-40085 (WJL)**

■ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
     ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
     ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal   Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest    **Security System Contract** <br><br> State the term remaining <br><br> List the contract number of any government contract | **ADT Commercial** <br> **P.O. Box 219044** <br> **Livermore, CA 94551-7615** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest    **Franchise Agreements for each location** <br><br> State the term remaining <br><br> List the contract number of any government contract | **Buffalo Wild Wings International, Inc.** <br> **5500 Wayzata Blvd. Ste. 1600** <br> **Minneapolis, MN 55416** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest    **Commercial Customer Agreeement for Digital Television Service (All Locations)** <br> State the term remaining   **NOT STATED** <br><br> List the contract number of any government contract | **DirectTV, LLC** <br> **P.O. Box 5006** <br> **Carol Stream, IL 60197** |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest    **Lease Agreement - 1790 1st Street, Livermore Tenant** <br> State the term remaining   **06/13/23** <br><br> List the contract number of any government contract | **GAMC Limited Company** <br> **4980 Hillsdale Circle Ste. A** <br> **El Dorado Hills, CA 95762** |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Payroll Processing Contract** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **iSolved** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Software License Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **NBO** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Credit Card Processing - Service Subscription** | |
|---|---|---|---|
| | State the term remaining | | **NCR Corporation** |
| | List the contract number of any government contract | | **P.O. Box 198755** **Atlanta, GA 30384** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Software Support Agreement - Quarterly Maintenance** | |
|---|---|---|---|
| | State the term remaining | | **Retail Technology Group** |
| | List the contract number of any government contract | | **1663 Fenton Business Park Court** **Fenton, MO 63026** |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement - 3712 Dublin Blvd., Dublin Tenant** | |
|---|---|---|---|
| | State the term remaining | **06/30/24** | **Stanforth Holding Company** |
| | List the contract number of any government contract | | **4080 Grafton Street** **Suite 200** **Dublin, CA 94568** |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.10.** State what the contract or lease is for and the nature of the debtor's interest

**Lease Agreement - 1350 Travis Blvd., Suite 1510, Fairfield Tenant**

State the term remaining  **01/30/29**

List the contract number of any government contract

**Star-West Solano LLC**
**Locbox #005836**
**P.O. Box 645836**
**Cincinnati, OH 45264-5836**

**2.11.** State what the contract or lease is for and the nature of the debtor's interest

**Lease Agreement - 1601 E Monte Vista Ave., Vacaville Tenant**

State the term remaining  **11/30/24**

List the contract number of any government contract

**Tower NT, LLC**
**250 W. Main Street**
**Woodland, CA 95695**

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 14 of 99

Debtor name  **FJC MANAGEMENT INC.**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)  **23-40085 (WJL)**

■ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

*Column 1:* **Codebtor**

*Column 2:* **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | **Ishwinder Judge** | **1250 Portola Avenue Livermore, CA 94405** | **U.S. Small Business Administration** | ☐ D _____ ■ E/F  **3.64** ☐ G _____ |
| 2.2 | **Iswhinder Judge** | **2150 Portola Avenue Livermore, CA 94451** | **American Express** | ☐ D _____ ■ E/F  **3.5** ☐ G _____ |
| 2.3 | **Iswhinder Judge** | **2150 Portola Avenue Livermore, CA 94451** | **JP Morgan Chase Bank N.A.** | ☐ D _____ ■ E/F  **3.34** ☐ G _____ |
| 2.4 | **Pravesh Chopra** | **2150 Portola Avenue Livermore, CA 94451** | **U.S. Small Business Administration** | ☐ D _____ ■ E/F  **3.64** ☐ G _____ |
| 2.5 | **Pravesh Chopra** | **2150 Portola Avenue Livermore, CA 94451** | **Capital One** | ☐ D _____ ■ E/F  **3.12** ☐ G _____ |

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 15 of 99

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.6 **Ishwinder Judge** | 1250 Portola Avenue<br>Livermore, CA 94451 | **Stanforth Holding Company** | ☐ D _____<br>☐ E/F _____<br>■ G __2.9__ |
| 2.7 **Ishwinder Judge** | 1250 Portola Avenue<br>Livermore, CA 94451 | **Star-West Solano LLC** | ☐ D _____<br>☐ E/F _____<br>■ G __2.10__ |
| 2.8 **Ishwinder Judge** | 1250 Portola Avenue<br>Livermore, CA 94451 | **Tower NT, LLC** | ☐ D _____<br>☐ E/F _____<br>■ G __2.11__ |
| 2.9 **Ishwinder S. Judge** | 2150 Portola Avenue<br>Livermore, CA 94451 | **Buffalo Wild Wings International,** | ☐ D _____<br>☐ E/F _____<br>■ G __2.2__ |
| 2.10 **Pravesh Chopra** | 2150 Portola Avenue<br>Livermore, CA 94451 | **Stanforth Holding Company** | ☐ D _____<br>☐ E/F _____<br>■ G __2.9__ |
| 2.11 **Pravesh Chopra** | 2150 Portola Avenue<br>Livermore, CA 94451 | **Star-West Solano LLC** | ☐ D _____<br>☐ E/F _____<br>■ G __2.10__ |
| 2.12 **Pravesh Chopra** | 2150 Portola Avenue<br>Livermore, CA 94451 | **Tower NT, LLC** | ☐ D _____<br>☐ E/F _____<br>■ G __2.11__ |
| 2.13 **Pravesh Chopra** | 2150 Portola Avenue<br>Livermore, CA 94451 | **Buffalo Wild Wings International,** | ☐ D _____<br>☐ E/F _____<br>■ G __2.2__ |

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 16 of 99

**Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

*Column 1:* **Codebtor**                                          *Column 2:* **Creditor**

**Fill in this information to identify the case:**

Debtor name    **FJC MANAGEMENT INC.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)    **23-40085 (WJL)**

■ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**    Income

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2023** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$671,686.08** |
| **For prior year:**<br>From  **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other _____ | **$9,088,240.00** |
| **For year before that:**<br>From  **1/01/2021** to **12/31/2021** | ■ Operating a business<br>☐ Other _____ | **$12,334,493.00** |
| **For the fiscal year:**<br>From  **1/01/2020** to **12/31/2020** | ■ Operating a business<br>☐ Other _____ | **$8,050,426.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| | | |

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 18 of 99

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **Various Creditors** **[See Exhibit 2 attached]** | **Various** | **$622,439.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2. **Employees** | **Various** | **$1,892,493.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payment of Employees** |
| 3.3. **ChoiceBuilder** **P.O. Box 7405** **Orange, CA 92863** | **Monthly Payments - 12/15/22, 01/17/23** | **$2,821.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **health insurance** |
| 3.4. **Insurance Office of America** **3281 E. Gausti Road** **Suite 400** **Ontario, CA 91761** | **Monthly Payments** | **$2,754.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Property Insurance** |
| 3.5. **DirectTV** **P.O. Box 5006** **Carol Stream, IL 60197** | **Monthly Payments** | **$2,754.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Digital Television Services - Fairfield Location** |
| 3.6. **DirectTV** **P.O. Box 5006** **Carol Stream, IL 60197** | **Monthly Payments** | **$2,724.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Digital Television Service - Dublin Location** |
| 3.7. **DirectTV** **P.O. Box 5006** **Carol Stream, IL 60197** | **Monthly payments** | **$2,949.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Digital Television Services - Vacaville Location** |

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 19 of 99

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.8. **DirectTV**<br>P.O. Box 5006<br>Carol Stream, IL 60197 | **Monthly Payments** | $2,724.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Digital Television Services - Livermore Location** |
| 3.9. **Recology Waste Zero**<br>855 1/2 Davis Street<br>Vacaville, CA 95687 | **Monthly Payments** | $2,449.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>■ Other **Recycle Collection Service - Vacaville Location** |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **U.S. Small Business Administration**<br>211 N. Florence Street<br>Suite 201<br>El Paso, TX 79901<br>**PPP Loan lender** | 01/04/23 | $2,501.00 | **PPP Loan payment** |
| 4.2. **Stanforth Holding Company**<br>4080 Grafton Street<br>Suite 200<br>Dublin, CA 94568<br>**Landlord for Dublin location** | **Monthly - February 1, 2022 through October 1, 2022** | $172,636.02 | **Rent payments** |
| 4.3. **Star-West Solano LLC**<br>Locbox #005836<br>P.O. Box 645836<br>Cincinnati, OH 45264-5836<br>**Landlord for Fairfield location** | **Monthly - February 1, 2022 through October 1, 2022** | $132,400.00 | **Rent payemnts** |
| 4.4. **Tower NT, LLC**<br>P.O. Box 846606<br>Los Angeles, CA 94551<br>**Landlord for Vacaville location** | **Monthly - February 01, 2022 trough October 01, 2022** | $226,872.03 | **Rent payments** |
| 4.5. **American Express**<br>P.O. Box 60189<br>City of Industry, CA 91716<br>**Business Credit Card** | **See exhibit attached.** | $523,555.34 | **Reimbursement of credit card payment for FJC expenses Pravesh Chopra** |

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 20 of 99

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.6.  **Buffalo Wild Wings International, Inc.** 5500 Wayzata Blvd. Ste. 1600 Minneapolis, MN 55416 **Franchisor** | **See exhibits attached** | **$771,756.41** | **Franchise Fees for all locations** |
| 4.7.  **American Express** P.O. Box 60189 City of Industry, CA 91716 **Business credit card** | **See exhibit attached.** | **$157,733.98** | **Reimbursement of credit card payment for FJC expenses Iswhinder Judge** |
| 4.8.  **GAMC Limited Company** 4980 Hillsdale Circle Ste. A El Dorado Hills, CA 95762 **Landlord for Livermore location** | **Monthly - February 1, 2022 through October 1, 2022** | **$132,675.00** | **Rent payments** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.  **Elizabeth Bilovocky v. FJC Managment Inc. RG 2007-027** | **Complex matter** | **Superior Court of California County of Alameda 1225 Fallon Street Oakland, CA 94612** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.2.  **Marketplace at San Ramon, LLC v. FJC Management, Inc., et al., N21-2156** | **Lease Dispute** | **California Superior Court County of Contra Costa 725Court Street Martinez, CA 94553** | ■ Pending ☐ On appeal ☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 21 of 99

■ None

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
| --- | --- | --- | --- |

| Part 5: | Certain Losses |
| --- | --- |

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
| --- | --- | --- | --- |

| Part 6: | Certain Payments or Transfers |
| --- | --- |

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

   ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- | --- |
| 11.1. | | | **October 19, 2022 ($7,500). December 9, 2022 ($5,000) and December 27, 2022 ($45,000)** | |
| | **Akerman LLP<br>1251 Avenue of the Americas<br>37th Floor<br>New York, NY 10020** | | | **$57,500.00** |
| | Email or website address<br>**www.akerman.com** | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
| --- | --- | --- | --- |

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 22 of 99

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:   Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:   Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:   Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
   List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
   List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:**   **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
   *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

   *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

   *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.   **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

   ■ No.
   ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 24 of
99

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1. **Sanjay Bakshi**<br>**2150 Portola Avenue**<br>**Livermore, CA 94451** | **March 1, 2017 - current** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. **Sanjay Bakshi**<br>**2150 Portola Avenue**<br>**Livermore, CA 94451** | **March 1, 2017 - current** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Sanjay Bakshi**<br>**2150 Portola Avenue**<br>**Livermore, CA 94451** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|
| |

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| 27.1. | Name of the person who supervised the taking of the inventory<br>**Nalin Chopra, Operations Manager\*** | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory<br>**Inventory for Food - $57,536<br>Inventory for Liquor- $56,371<br><br>\*The managers at each location supervises the inventory and it is overseen by Nalin Chopra as Operations Manage** |
|---|---|---|---|
| | Name and address of the person who has possession of inventory records<br>**FJC Management Inc.<br>2150 Portola Avenue<br>Livermore, CA 94451** | | |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Pravesh Chopra | 2150 Portola Avenue<br>Livermore, CA 94451 | President | 50 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Ishwinder Judge | 2150 Portola Avenue<br>Livermore, CA 94451 | Secretary and Director | 50 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Ishaan Chopra<br>2150 Portola Avenue<br>Livermore, CA 94451** | **$4,531.82 - Salary** | | **Employed by Debtor** |
| | Relationship to debtor<br>**Son of Principal** | | | |

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 26 of 99

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.2. | **Nalin Chopra**<br>**2150 Portola Avenue**<br>**Livermore, CA 94451** | **$111,1154 - Salary** | | **Employed by Debtor as Operations Manager** |
| | Relationship to debtor<br>**Son of Principal** | | | |
| 30.3. | **Pravesh Chopra**<br>**2150 Portola Avenue**<br>**Livermore, CA 94451** | **$108,000 - Six Draws of $18,000 to Pravesh Chopra** | **2/3/2022, 2/16/2022, 3/22/2022, 4/27/2022, 5/17/2022, 6/30/2022** | |
| | Relationship to debtor<br>**Principal of Debtor** | | | |
| 30.4. | **Iswhinder Judge**<br>**2150 Portola Avenue**<br>**Livermore, CA 94451** | **$108,000 - Six draws of $18,000 to Ishwinder Judge** | **2/3/2022, 2/16/2022, 3/22/2022, 4/27/2022, 5/17/2022, 6/30/2022** | |
| | Relationship to debtor<br>**Principal of Debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy       04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 14:   Signature and Declaration**

**WARNING —** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **February 28, 2023**

Signature of individual signing on behalf of the debtor

**Pravesh Chopra**
Printed name

Position or relationship to debtor    **President**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
■ No
☐ Yes

# EXHIBIT

# STATEMENT OF FINANCIAL AFFAIRS
# QUESTION NO. 3.1

| DATE | TYPE | COMPANY | $ OUT | TOTAL $ OUT |
|------|------|---------|-------|-------------|
| 12/5/2022 | AP Payment | AMTRUST NORTH AMERICA | $ 4,176.46 | |
| 12/5/2022 | AP Payment | AMTRUST NORTH AMERICA | $ 4,217.85 | $ 8,394.31 |
| | | | | |
| 12/1/2022 | AP Payment | California Department of Tax and Fee Administration | $ 30,000.00 | $ 30,000.00 |
| | | | | |
| 12/15/2022 | AP Payment | California Choice Benefit Administrators | $ 9,241.80 | |
| 1/17/2023 | AP Payment | California Choice Benefit Administrators | $ 9,241.80 | $ 18,483.60 |
| | | | | |
| 12/9/2022 | AP Payment | Capital One | $ 29,533.75 | $ 29,533.75 |
| | | | | |
| 12/25/2022 | Journal Entry | FRFEES122522 | $ 64,493.63 | $ 64,493.63 |
| | | | | |
| 11/21/2022 | AP Payment | Golden Brands | $ 1,638.25 | |
| 11/30/2022 | AP Payment | Golden Brands | $ 291.10 | |
| 12/2/2022 | AP Payment | Golden Brands | $ 1,190.65 | |
| 12/5/2022 | AP Payment | Golden Brands | $ 2,497.05 | |
| 12/7/2022 | AP Payment | Golden Brands | $ 1,395.00 | |
| 12/14/2022 | AP Payment | Golden Brands | $ 1,589.40 | |
| 12/16/2022 | AP Payment | Golden Brands | $ 691.00 | |
| 12/19/2022 | AP Payment | Golden Brands | $ 2,130.10 | |
| 12/21/2022 | AP Payment | Golden Brands | $ 232.10 | |
| 12/23/2022 | AP Payment | Golden Brands | $ 272.30 | |
| 12/30/2022 | AP Payment | Golden Brands | $ 1,439.00 | $ 13,365.95 |
| | | | | |
| 11/21/2022 | AP Payment | Markstein Beverage Co. of Sacramento | $ 810.00 | |
| 11/23/2022 | AP Payment | Markstein Beverage Co. of Sacramento | $ 851.00 | |
| 11/28/2022 | AP Payment | Markstein Beverage Co. of Sacramento | $ 296.00 | |
| 11/30/2022 | AP Payment | Markstein Beverage Co. of Sacramento | $ 1,118.35 | |
| 12/5/2022 | AP Payment | Markstein Beverage Co. of Sacramento | $ 464.00 | |
| 12/7/2022 | AP Payment | Markstein Beverage Co. of Sacramento | $ 2,335.20 | |
| 12/12/2022 | AP Payment | Markstein Beverage Co. of Sacramento | $ 685.50 | |
| 12/14/2022 | AP Payment | Markstein Beverage Co. of Sacramento | $ 1,164.80 | |
| 12/19/2022 | AP Payment | Markstein Beverage Co. of Sacramento | $ 956.10 | |
| 12/20/2022 | AP Payment | Markstein Beverage Co. of Sacramento | $ 1,295.10 | |
| 12/26/2022 | AP Payment | Markstein Beverage Co. of Sacramento | $ 299.70 | |
| 12/28/2022 | AP Payment | Markstein Beverage Co. of Sacramento | $ 1,142.25 | $ 11,418.00 |
| | | | | |
| 11/21/2022 | AP Payment | McLane Foodservice, Inc. | $ 9,775.56 | |
| 11/22/2022 | AP Payment | McLane Foodservice, Inc. | $ 11,880.95 | |
| 11/23/2022 | AP Payment | McLane Foodservice, Inc. | $ 7,641.24 | |
| 11/24/2022 | AP Payment | McLane Foodservice, Inc. | $ 4,069.50 | |
| 11/25/2022 | AP Payment | McLane Foodservice, Inc. | $ 10,677.57 | |
| 11/28/2022 | AP Payment | McLane Foodservice, Inc. | $ 11,675.95 | |
| 11/29/2022 | AP Payment | McLane Foodservice, Inc. | $ 11,314.96 | |
| 11/30/2022 | AP Payment | McLane Foodservice, Inc. | $ 2,929.11 | |

| DATE | TYPE | COMPANY | $ OUT | TOTAL $ OUT |
|------|------|---------|-------|-------------|
| 12/1/2022 | AP Payment | McLane Foodservice, Inc. | $ 4,109.64 | |
| 12/5/2022 | AP Payment | McLane Foodservice, Inc. | $ 23,263.08 | |
| 12/6/2022 | AP Payment | McLane Foodservice, Inc. | $ 11,592.35 | |
| 12/8/2022 | AP Payment | McLane Foodservice, Inc. | $ 12,475.76 | |
| 12/9/2022 | AP Payment | McLane Foodservice, Inc. | $ 10,932.06 | |
| 12/12/2022 | AP Payment | McLane Foodservice, Inc. | $ 6,441.37 | |
| 12/13/2022 | AP Payment | McLane Foodservice, Inc. | $ 10,829.35 | |
| 12/15/2022 | AP Payment | McLane Foodservice, Inc. | $ 10,187.72 | |
| 12/16/2022 | AP Payment | McLane Foodservice, Inc. | $ 10,924.78 | |
| 12/19/2022 | AP Payment | McLane Foodservice, Inc. | $ 6,476.26 | |
| 12/20/2022 | AP Payment | McLane Foodservice, Inc. | $ 8,425.01 | |
| 12/21/2022 | AP Payment | McLane Foodservice, Inc. | $ 6,841.96 | |
| 12/22/2022 | AP Payment | McLane Foodservice, Inc. | $ 9,708.16 | |
| 12/23/2022 | AP Payment | McLane Foodservice, Inc. | $ 11,608.63 | |
| 12/26/2022 | AP Payment | McLane Foodservice, Inc. | $ 7,795.48 | |
| 12/27/2022 | AP Payment | McLane Foodservice, Inc. | $ 9,793.16 | |
| 12/28/2022 | AP Payment | McLane Foodservice, Inc. | $ 6,544.90 | |
| 12/29/2022 | AP Payment | McLane Foodservice, Inc. | $ 5,263.79 | |
| 12/30/2022 | AP Payment | McLane Foodservice, Inc. | $ 9,168.45 | $ 252,346.75 |
| | | | | |
| 11/25/2022 | AP Payment | Southern Glazer's Wine & Spirits of N. CA | $ 535.02 | |
| 12/1/2022 | AP Payment | Southern Glazer's Wine & Spirits of N. CA | $ 600.31 | |
| 12/2/2022 | AP Payment | Southern Glazer's Wine & Spirits of N. CA | $ 574.22 | |
| 12/7/2022 | AP Payment | Southern Glazer's Wine & Spirits of N. CA | $ 2,721.79 | |
| 12/15/2022 | AP Payment | Southern Glazer's Wine & Spirits of N. CA | $ 2,632.37 | |
| 12/21/2022 | AP Payment | Southern Glazer's Wine & Spirits of N. CA | $ 519.58 | |
| 12/28/2022 | AP Payment | Southern Glazer's Wine & Spirits of N. CA | $ 2,190.79 | $ 9,774.08 |
| | | | | |
| 11/21/2022 | AP Payment | Stanforth Holdings | 26,886.05 | |
| 12/22/2022 | AP Payment | Stanforth Holdings | 25,088.78 | $ 51,974.83 |
| | | | | |
| 11/21/2022 | AP Payment | Star-West Solano LLC | 15,000.00 | |
| 12/22/2022 | AP Payment | Star-West Solano LLC | 10,000.00 | |
| 1/18/2023 | AP Payment | Star-West Solano LLC | 10,000.00 | |
| 12/22/2022 | AP Payment | Star-West Solano LLC | 5,000.00 | $ 40,000.00 |
| | | | | |
| 11/21/2022 | AP Payment | Tower NT, LLC | 24,444.76 | |
| 12/22/2022 | AP Payment | Tower NT, LLC | 24,444.76 | $ 48,889.52 |
| | | | | |
| 11/21/2022 | AP Payment | Vine Center, LLC | 21,882.52 | |
| 12/22/2022 | AP Payment | Vine Center, LLC | 21,882.52 | $ 43,765.04 |
| | | **TOTALS:** | | **622,439.46** |

# EXHIBIT

# STATEMENT OF FINANCIAL AFFAIRS
# QUESTION NO. 4.5

LIST OF INSIDER PAYMENT  WITHIN 1 YEAR FROM FILING OF CASE (PRAVESH CHOPRA)
SOFA (PART 2, Q4)

| Location | Number | Date | Company | Amount | Account | TransactionType | Total Amounts |
|---|---|---|---|---|---|---|---|
| Fairfield, CA | ACH - 469 | 2/14/2022 | Advanced Hospitality Technologies | $ 810.00 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC-S.E. 4/10/22 | 3/14/2022 | Advanced Hospitality Technologies | $ 810.00 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC-S.E. 5/8/2022 | 4/14/2022 | Advanced Hospitality Technologies | $ 810.00 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC07/08 | 5/16/2022 | Advanced Hospitality Technologies | $ 810.00 | Pravesh - CC | AP Payment | |
| Fairfield, CA | ACH - 527 | 6/14/2022 | Advanced Hospitality Technologies | $ 810.00 | Pravesh - CC | AP Payment | |
| FJC Corporate | ACH081722 | 7/14/2022 | Advanced Hospitality Technologies | $ 810.00 | Pravesh - CC | AP Payment | |
| FJC Corporate | N081522 | 7/22/2022 | Advanced Hospitality Technologies | $ 150.00 | Pravesh - CC | AP Payment | |
| FJC Corporate | TAMEX072022 | 8/15/2022 | Advanced Hospitality Technologies | $ 810.00 | Pravesh - CC | AP Payment | |
| Dublin, CA | N092722 | 9/14/2022 | Advanced Hospitality Technologies | $ 810.00 | Pravesh - CC | AP Payment | |
| FJC Corporate | N101822 | 10/15/2022 | Advanced Hospitality Technologies | $ 810.00 | Pravesh - CC | AP Payment | |
| FJC Corporate | TAMEX111822 | 11/14/2022 | Advanced Hospitality Technologies | $ 810.00 | Pravesh - CC | AP Payment | $ 8,250.00 |
| | | | | | | | |
| Vacaville, CA | TAMEX040122 | 2/10/2022 | Alaska Mileage Plan - PC | $ 1,488.37 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC031622 | 3/10/2022 | Alaska Mileage Plan - PC | $ 150.08 | Pravesh - CC | AP Payment | |
| FJC Corporate | N042822 | 4/10/2022 | Alaska Mileage Plan - PC | $ 1,585.46 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC061622 | 5/10/2022 | Alaska Mileage Plan - PC | $ 300.11 | Pravesh - CC | AP Payment | |
| Fairfield, CA | ACH - 526 | 6/10/2022 | Alaska Mileage Plan - PC | $ 77.83 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC071422 | 7/8/2022 | Alaska Mileage Plan - PC | $ 1,099.40 | Pravesh - CC | AP Payment | |
| FJC Corporate | TAMEX071422 | 8/10/2022 | Alaska Mileage Plan - PC | $ 4,938.83 | Pravesh - CC | AP Payment | |
| FJC Corporate | N091222 | 9/10/2022 | Alaska Mileage Plan - PC | $ 339.48 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC100922 | 10/10/2022 | Alaska Mileage Plan - PC | $ 117.82 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC120822 | 11/10/2022 | Alaska Mileage Plan - PC | $ 323.86 | Pravesh - CC | AP Payment | $ 10,421.24 |
| | | | | | | | |
| FJC Corporate | ACH - 463 | 2/5/2022 | CAPITAL ONE 1626 - PC | $ 1,751.41 | Pravesh - CC | AP Payment | |
| FJC Corporate | N040422 | 3/8/2022 | CAPITAL ONE 1626 - PC | $ 1,462.35 | Pravesh - CC | AP Payment | |
| FJC Corporate | N042522 | 4/7/2022 | CAPITAL ONE 1626 - PC | $ 225.63 | Pravesh - CC | AP Payment | |
| Fairfield, CA | ACH - 492 | 4/18/2022 | CAPITAL ONE 1626 - PC | $ 35.00 | Pravesh - CC | AP Payment | |
| FJC Corporate | ACH - 520 | 5/8/2022 | CAPITAL ONE 1626 - PC | $ 1,786.78 | Pravesh - CC | AP Payment | |
| FJC Corporate | N062822 | 6/7/2022 | CAPITAL ONE 1626 - PC | $ 2,569.84 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC071822 | 7/8/2022 | CAPITAL ONE 1626 - PC | $ 783.43 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC082922 | 8/8/2022 | CAPITAL ONE 1626 - PC | $ 318.03 | Pravesh - CC | AP Payment | |
| FJC Corporate | N090622 | 9/7/2022 | CAPITAL ONE 1626 - PC | $ 2,167.23 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC10.26.22 | 10/8/2022 | CAPITAL ONE 1626 - PC | $ 558.24 | Pravesh - CC | AP Payment | |
| FJC Corporate | ACH - 579 | 11/7/2022 | CAPITAL ONE 1626 - PC | $ 765.43 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC01172023 | 12/8/2022 | CAPITAL ONE 1626 - PC | $ 692.77 | Pravesh - CC | AP Payment | $ 13,116.14 |
| | | | | | | | |
| Dublin, CA | TAMEX031822 | 2/9/2022 | Cheapo Plumber Inc | $ 420.00 | Pravesh - CC | AP Payment | |
| Fairfield, CA | ACH - 494 | 4/19/2022 | Cheapo Plumber Inc | $ 1,400.00 | Pravesh - CC | AP Payment | |
| FJC Corporate | ACH - 498 | 4/22/2022 | Cheapo Plumber Inc | $ 980.00 | Pravesh - CC | AP Payment | |
| FJC Corporate | TAMEX060122 | 4/25/2022 | Cheapo Plumber Inc | $ 4,900.00 | Pravesh - CC | AP Payment | |
| Fairfield, CA | ACH - 501 | 4/25/2022 | Cheapo Plumber Inc | $ 7,000.00 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC052622 | 4/26/2022 | Cheapo Plumber Inc | $ 3,920.00 | Pravesh - CC | AP Payment | $ 18,620.00 |
| | | | | | | | |
| FJC Corporate | PC041822 | 3/24/2022 | Comcast | $ 702.56 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC041822 | 3/24/2022 | Comcast | $ 757.91 | Pravesh - CC | AP Payment | |
| Fairfield, CA | TAMEX042222 | 4/20/2022 | Comcast | $ 712.56 | Pravesh - CC | AP Payment | |
| Fairfield, CA | ACH - 495 | 4/20/2022 | Comcast | $ 767.91 | Pravesh - CC | AP Payment | |
| Fairfield, CA | ACH - 497 | 4/21/2022 | Comcast | $ 734.67 | Pravesh - CC | AP Payment | |
| FJC Corporate | ACH - 518 | 5/6/2022 | Comcast | $ 711.43 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC060722 | 5/19/2022 | Comcast | $ 756.67 | Pravesh - CC | AP Payment | |
| FJC Corporate | ACH - 522 | 6/6/2022 | Comcast | $ 701.43 | Pravesh - CC | AP Payment | |
| FJC Corporate | ACH - 524 | 6/8/2022 | Comcast | $ 1,477.06 | Pravesh - CC | AP Payment | |
| FJC Corporate | ACH - 537 | 6/19/2022 | Comcast | $ 755.74 | Pravesh - CC | AP Payment | |
| FJC Corporate | N072622 | 7/6/2022 | Comcast | $ 700.44 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC090622 | 7/19/2022 | Comcast | $ 756.61 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC081622 | 8/3/2022 | Comcast | $ 732.54 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC082922 | 8/6/2022 | Comcast | $ 707.56 | Pravesh - CC | AP Payment | |
| FJC Corporate | TAMEX090122 | 8/23/2022 | Comcast | $ 763.43 | Pravesh - CC | AP Payment | |
| FJC Corporate | ACH - 559 - Voided | 8/27/2022 | Comcast | $ 749.71 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC100622 | 9/6/2022 | Comcast | $ 707.57 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC092922 | 9/19/2022 | Comcast | $ 763.44 | Pravesh - CC | AP Payment | |
| FJC Corporate | TAMEX092222 | 9/23/2022 | Comcast | $ 749.72 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC102622 | 10/6/2022 | Comcast | $ 707.57 | Pravesh - CC | AP Payment | |
| FJC Corporate | N10292022 | 10/19/2022 | Comcast | $ 775.44 | Pravesh - CC | AP Payment | |
| FJC Corporate | ACH073022 | 11/6/2022 | Comcast | $ 704.13 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC11.19 | 11/19/2022 | Comcast | $ 739.72 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC11.22.22 | 11/19/2022 | Comcast | $ 771.64 | Pravesh - CC | AP Payment | |
| FJC Corporate | N120522 | 12/6/2022 | Comcast | $ 704.13 | Pravesh - CC | AP Payment | $ 19,111.59 |
| | | | | | | | |
| FJC Corporate | PC041822 | 3/28/2022 | DoorDash, Inc. | $ 3,491.43 | Pravesh - CC | AP Payment | |
| Fairfield, CA | PC052022 | 4/29/2022 | DoorDash, Inc. | $ 2,482.78 | Pravesh - CC | AP Payment | |
| FJC Corporate | 5971 - Voiding | 6/16/2022 | DoorDash, Inc. | $ 5,977.01 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC070922 | 7/7/2022 | DoorDash, Inc. | $ 1,943.75 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC08192022 | 8/4/2022 | DoorDash, Inc. | $ 1,931.00 | Pravesh - CC | AP Payment | |
| FJC Corporate | N090922 | 9/8/2022 | DoorDash, Inc. | $ 1,762.25 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC102122 | 10/6/2022 | DoorDash, Inc. | $ 1,980.50 | Pravesh - CC | AP Payment | |
| FJC Corporate | N11152022 | 12/1/2022 | DoorDash, Inc. | $ 1,830.25 | Pravesh - CC | AP Payment | $ 21,398.97 |

LIST OF INSIDER PAYMENT WITHIN 1 YEAR FROM FILING OF CASE (PRAVESH CHOPRA)
SOFA (PART 2, Q4)

| Location | Number | Date | Company | Amount | Account | TransactionType | Total Amounts |
|----------|--------|------|---------|--------|---------|-----------------|---------------|
| FJC Corporate | N03272022 | 2/28/2022 | Joe Hand Promotions, Inc. | $ 2,400.00 | Pravesh - CC | AP Payment | |
| FJC Corporate | N033022 | 3/1/2022 | Joe Hand Promotions, Inc. | $ 2,600.00 | Pravesh - CC | AP Payment | |
| FJC Corporate | N042222 | 4/4/2022 | Joe Hand Promotions, Inc. | $ 2,600.00 | Pravesh - CC | AP Payment | |
| FJC Corporate | ACH - 519 | 5/7/2022 | Joe Hand Promotions, Inc. | $ 650.00 | Pravesh - CC | AP Payment | |
| FJC Corporate | N061522 | 6/6/2022 | Joe Hand Promotions, Inc. | $ 2,600.00 | Pravesh - CC | AP Payment | |
| FJC Corporate | N072822 | 7/1/2022 | Joe Hand Promotions, Inc. | $ 2,600.00 | Pravesh - CC | AP Payment | |
| FJC Corporate | N082822 | 7/25/2022 | Joe Hand Promotions, Inc. | $ 2,600.00 | Pravesh - CC | AP Payment | |
| FJC Corporate | TAMEX071822 | 8/15/2022 | Joe Hand Promotions, Inc. | $ 2,600.00 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC100622 | 9/6/2022 | Joe Hand Promotions, Inc. | $ 2,600.00 | Pravesh - CC | AP Payment | |
| Vacaville, CA | N092022 | 9/12/2022 | Joe Hand Promotions, Inc. | $ 850.00 | Pravesh - CC | AP Payment | |
| Fairfield, CA | N092222 | 9/12/2022 | Joe Hand Promotions, Inc. | $ 1,100.00 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC111622 | 11/7/2022 | Joe Hand Promotions, Inc. | $ 2,600.00 | Pravesh - CC | AP Payment | |
| FJC Corporate | N120122 | 12/5/2022 | Joe Hand Promotions, Inc. | $ 2,600.00 | Pravesh - CC | AP Payment | $ 28,400.00 |
| | | | | | | | |
| FJC Corporate | PC071822 | 7/9/2022 | MARK J RICE - PROFESIONAL CORP. | $ 8,000.94 | Pravesh - CC | AP Payment | $ 8,000.94 |
| | | | | | | | |
| FJC Corporate | N032122 | 2/24/2022 | MAS SERVICE | $ 6,625.07 | Pravesh - CC | AP Payment | |
| FJC Corporate | N041922 | 4/2/2022 | MAS SERVICE | $ 12,374.90 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC060622 | 4/27/2022 | MAS SERVICE | $ 8,618.51 | Pravesh - CC | AP Payment | |
| Fairfield, CA | ACH - 528 | 6/15/2022 | MAS SERVICE | $ 1,255.86 | Pravesh - CC | AP Payment | |
| FJC Corporate | N071022 | 6/29/2022 | MAS SERVICE | $ 3,278.35 | Pravesh - CC | AP Payment | |
| FJC Corporate | N083122 | 7/26/2022 | MAS SERVICE | $ 11,513.90 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC091022 | 8/8/2022 | MAS SERVICE | $ 5,316.08 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC10112022 | 10/5/2022 | MAS SERVICE | $ 1,661.60 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC101922 | 10/6/2022 | MAS SERVICE | $ 6,902.67 | Pravesh - CC | AP Payment | |
| FJC Corporate | 13123 | 1/19/2023 | MAS SERVICE | $ 8,184.18 | Pravesh - CC | AP Payment | |
| FJC Corporate | ACH - 594 | 1/23/2023 | MAS SERVICE | $ 3,358.12 | Pravesh - CC | AP Payment | $ 69,089.24 |
| | | | | | | | |
| FJC Corporate | TAMEX051822 | 4/22/2022 | NCR Corporation | $ 24,716.45 | Pravesh - CC | AP Payment | |
| FJC Corporate | N082222 | 7/25/2022 | NCR Corporation | $ 5,650.45 | Pravesh - CC | AP Payment | |
| FJC Corporate | N082522 | 7/25/2022 | NCR Corporation | $ 1,145.53 | Pravesh - CC | AP Payment | |
| FJC Corporate | TAMEX092022 | 9/24/2022 | NCR Corporation | $ 5,650.45 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC101422 | 10/31/2022 | NCR Corporation | $ 1,139.94 | Pravesh - CC | AP Payment | |
| FJC Corporate | N111522 | 11/30/2022 | NCR Corporation | $ 6,150.45 | Pravesh - CC | AP Payment | $ 44,453.27 |
| | | | | | | | |
| FJC Corporate | 4*27*22 | 1/26/2022 | NuCo2 LLC | $ 3,834.44 | Pravesh - CC | AP Payment | |
| FJC Corporate | 4*28*22 | 1/26/2022 | NuCo2 LLC | $ 3,834.44 | Pravesh - CC | AP Payment | |
| FJC Corporate | ACH - 449 | 1/27/2022 | NuCo2 LLC | $ 4,087.31 | Pravesh - CC | AP Payment | |
| FJC Corporate | N040422 | 3/4/2022 | NuCo2 LLC | $ 3,523.98 | Pravesh - CC | AP Payment | |
| FJC Corporate | N090822 | 9/8/2022 | NuCo2 LLC | $ 5,263.58 | Pravesh - CC | AP Payment | |
| FJC Corporate | N10.01.22 | 9/16/2022 | NuCo2 LLC | $ 5,574.99 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC012323 | 1/17/2023 | NuCo2 LLC | $ 5,484.66 | Pravesh - CC | AP Payment | $ 31,603.40 |
| | | | | | | | |
| FJC Corporate | ACH - 454 | 1/31/2022 | PG&E | $ 5,652.87 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC032222 | 2/15/2022 | PG&E | $ 5,673.01 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC032922 | 2/18/2022 | PG&E | $ 5,617.48 | Pravesh - CC | AP Payment | |
| FJC Corporate | N030822 | 2/18/2022 | PG&E | $ 3,482.26 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC041422 | 3/23/2022 | PG&E | $ 5,831.90 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC042922 | 3/28/2022 | PG&E | $ 3,605.01 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC050222 | 3/28/2022 | PG&E | $ 5,362.35 | Pravesh - CC | AP Payment | |
| FJC Corporate | N050222 | 4/12/2022 | PG&E | $ 5,484.35 | Pravesh - CC | AP Payment | |
| FJC Corporate | TAMEX042022 | 4/19/2022 | PG&E | $ 6,731.05 | Pravesh - CC | AP Payment | |
| Dublin, CA | ACH - 502 | 4/26/2022 | PG&E | $ 6,129.66 | Pravesh - CC | AP Payment | |
| Dublin, CA | PC051622 | 4/26/2022 | PG&E | $ 3,428.06 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC063022. | 5/16/2022 | PG&E | $ 5,763.34 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC070122 | 5/16/2022 | PG&E | $ 5,600.76 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC070722 | 5/31/2022 | PG&E | $ 5,198.52 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC080622 | 6/27/2022 | PG&E | $ 6,416.43 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC072522 | 6/27/2022 | PG&E | $ 3,751.89 | Pravesh - CC | AP Payment | |
| FJC Corporate | ACH - 547 | 7/18/2022 | PG&E | $ 10,078.80 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC082322 | 7/18/2022 | PG&E | $ 7,591.99 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC082922 | 8/5/2022 | PG&E | $ 4,008.90 | Pravesh - CC | AP Payment | |
| FJC Corporate | TAMEX082322 | 8/19/2022 | PG&E | $ 9,677.78 | Pravesh - CC | AP Payment | |
| FJC Corporate | TAMEX090322 | 8/19/2022 | PG&E | $ 7,645.71 | Pravesh - CC | AP Payment | |
| San Ramon, CA | N090822 | 8/26/2022 | PG&E | $ 7,826.92 | Pravesh - CC | AP Payment | |
| FJC Corporate | ACH092122 | 8/26/2022 | PG&E | $ 3,949.85 | Pravesh - CC | AP Payment | |
| FJC Corporate | N09302022 | 9/16/2022 | PG&E | $ 8,157.59 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC110522 | 10/11/2022 | PG&E | $ 4,068.90 | Pravesh - CC | AP Payment | |
| FJC Corporate | N101022 | 10/11/2022 | PG&E | $ 8,175.59 | Pravesh - CC | AP Payment | |
| FJC Corporate | N110122 | 10/21/2022 | PG&E | $ 8,283.34 | Pravesh - CC | AP Payment | |
| FJC Corporate | TAMEX102022 | 10/26/2022 | PG&E | $ 7,911.32 | Pravesh - CC | AP Payment | |
| FJC Corporate | TAMEX102222 | 10/26/2022 | PG&E | $ 7,000.69 | Pravesh - CC | AP Payment | |
| FJC Corporate | TAMEX10242022 | 10/26/2022 | PG&E | $ 3,333.55 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC11.16.22 | 11/17/2022 | PG&E | $ 6,152.13 | Pravesh - CC | AP Payment | |
| FJC Corporate | N110722 | 11/28/2022 | PG&E | $ 6,829.96 | Pravesh - CC | AP Payment | |
| FJC Corporate | N110722 | 11/28/2022 | PG&E | $ 3,355.74 | Pravesh - CC | AP Payment | |

In re: FJC Management Inc.
Case No. 23-40085 (WJL)

LIST OF INSIDER PAYMENT  WITHIN 1 YEAR FROM FILING OF CASE (PRAVESH CHOPRA)
SOFA (PART 2, Q4)

| Location | Number | Date | Company | Amount | Account | TransactionType | Total Amounts |
|---|---|---|---|---|---|---|---|
| FJC Corporate | N113022 | 12/5/2022 | PG&E | $ 5,840.32 | Pravesh - CC | AP Payment | $ 203,618.02 |
| | | | | | | | |
| Fairfield, CA | ACH - 466 | 2/8/2022 | Recology of Vacaville | $ 2,332.62 | Pravesh - CC | AP Payment | |
| FJC Corporate | N032822 | 3/8/2022 | Recology of Vacaville | $ 2,332.62 | Pravesh - CC | AP Payment | |
| FJC Corporate | N042622 | 4/8/2022 | Recology of Vacaville | $ 2,332.62 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC061422 | 5/9/2022 | Recology of Vacaville | $ 2,332.62 | Pravesh - CC | AP Payment | |
| FJC Corporate | ACH - 523 | 6/7/2022 | Recology of Vacaville | $ 2,332.62 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC071122 | 7/8/2022 | Recology of Vacaville | $ 2,332.62 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC090922 | 8/8/2022 | Recology of Vacaville | $ 2,332.62 | Pravesh - CC | AP Payment | |
| FJC Corporate | N091122 | 9/9/2022 | Recology of Vacaville | $ 2,332.62 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC100822 | 10/10/2022 | Recology of Vacaville | $ 2,332.62 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC112122 | 11/8/2022 | Recology of Vacaville | $ 2,332.62 | Pravesh - CC | AP Payment | |
| Fairfield, CA | ACH - 586 | 12/8/2022 | Recology of Vacaville | $ 2,332.62 | Pravesh - CC | AP Payment | $ 25,658.82 |
| | | | | | | | |
| FJC Corporate | PC050622 | 3/29/2022 | Restaurant 365 | $ 1,291.14 | Pravesh - CC | AP Payment | |
| Fairfield, CA | ACH - 508 | 5/2/2022 | Restaurant 365 | $ 1,291.14 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC062222 | 5/26/2022 | Restaurant 365 | $ 1,291.14 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC080522 | 6/22/2022 | Restaurant 365 | $ 1,291.14 | Pravesh - CC | AP Payment | |
| FJC Corporate | N090122 | 8/1/2022 | Restaurant 365 | $ 1,291.14 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC090822 | 8/30/2022 | Restaurant 365 | $ 1,291.14 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC101122 | 10/4/2022 | Restaurant 365 | $ 1,368.61 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC111722 | 11/17/2022 | Restaurant 365 | $ 1,368.61 | Pravesh - CC | AP Payment | $ 10,484.06 |
| | | | | | | | |
| FJC Corporate | 4*14*22 | 1/25/2022 | Valpak | $ 1,686.60 | Pravesh - CC | AP Payment | |
| Fairfield, CA | TAMEX031622 | 2/8/2022 | Valpak | $ 1,686.60 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC031422 | 3/8/2022 | Valpak | $ 1,686.60 | Pravesh - CC | AP Payment | |
| FJC Corporate | N042622 | 4/8/2022 | Valpak | $ 1,686.60 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC061622 | 5/9/2022 | Valpak | $ 1,405.53 | Pravesh - CC | AP Payment | |
| FJC Corporate | N070122 | 6/8/2022 | Valpak | $ 1,588.86 | Pravesh - CC | AP Payment | |
| FJC Corporate | PC071822 | 7/8/2022 | Valpak | $ 1,588.86 | Pravesh - CC | AP Payment | $ 11,329.65 |
| | | | | | | | |
| | | | | | | TOTALS: | $ 523,555.34 |

# EXHIBIT

# STATEMENT OF FINANCIAL AFFAIRS
# QUESTION NO. 4.6



**3436 - Dublin, CA**
**Buffalo Wild Wings Dublin CA**
**Chopra Pravesh**
**3712 Dublin Blvd.**
**Dublin, CA 94568**

**Date:** 02-22-2023

**Account:** 3436

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 12/29/2022 | SLS | 2619275 | | $2124.81 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|25-DEC-22\|3436 | 2124.81 | |
| 12/29/2022 | SLS | 2619276 | | $1580.85 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|25-DEC-22\|3436 | 1580.85 | |
| 12/22/2022 | SLS | 2617209 | | $3037.55 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|18-DEC-22\|3436 | 3037.55 | |
| 12/22/2022 | SLS | 2617210 | | $2259.93 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|18-DEC-22\|3436 | 2259.93 | |
| 12/22/2022 | SLS | 9300051 | | $4.42 |
| | | **Detail Description** | **Detail Amount** | |
| | | 22-November Happy Card Commission | 4.42 | |
| 12/15/2022 | SLS | 2614037 | | $2880.08 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|11-DEC-22\|3436 | 2880.08 | |
| 12/15/2022 | SLS | 2614038 | | $2142.78 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|11-DEC-22\|3436 | 2142.78 | |
| 12/8/2022 | SLS | 2610195 | | $2566.08 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|04-DEC-22\|3436 | 2566.08 | |

Codes:   1 = Sales Invoice,      5 = Service Repairs,      9 = Payment
         3 = Debit Memo,         7 = Credit Memo,
         4 = Finance Charges,    8 = Return,

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 37 of 99



**3436 - Dublin, CA**
**Buffalo Wild Wings Dublin CA**
**Chopra Pravesh**
**3712 Dublin Blvd.**
**Dublin, CA 94568**

**Date:** 02-22-2023

**Account:** 3436

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 12/8/2022 | SLS | 2610196 | | $1909.17 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|04-DEC-22\|3436 | 1909.17 | |
| 12/8/2022 | SLS | 9294949 | | $420.00 |
| | | **Detail Description** | **Detail Amount** | |
| | | 2022 Aloha Menu and Database Chargeback | 420.00 | |
| 12/1/2022 | SLS | 2607009 | | $2677.32 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|27-NOV-22\|3436 | 2677.32 | |
| 12/1/2022 | SLS | 2607010 | | $1991.91 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|27-NOV-22\|3436 | 1991.91 | |
| 11/25/2022 | SLS | 2604609 | | $2135.77 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|20-NOV-22\|3436 | 2135.77 | |
| 11/25/2022 | SLS | 2604610 | | $1589.03 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|20-NOV-22\|3436 | 1589.03 | |
| 11/17/2022 | SLS | 2601483 | | $2816.90 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|13-NOV-22\|3436 | 2816.90 | |
| 11/17/2022 | SLS | 2601484 | | $2095.76 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|13-NOV-22\|3436 | 2095.76 | |

Codes: 1 = Sales Invoice,  5 = Service Repairs,  9 = Payment
3 = Debit Memo,  7 = Credit Memo,
4 = Finance Charges,  8 = Return,

Page 2 of 16

Case: 23-40085  Doc# 69  Filed: 02/28/23  Entered: 02/28/23 16:14:08  Page 38 of 99

# EFT Notification Report

( 1/1/2022 - 12/31/2022 )



**3436 - Dublin, CA**
**Buffalo Wild Wings Dublin CA**
**Chopra Pravesh**
**3712 Dublin Blvd.**
**Dublin, CA 94568**

**Date:** 02-22-2023

**Account:** 3436

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 11/17/2022 | SLS | 9288643 | | $20.69 |
| | | **Detail Description** | **Detail Amount** | |
| | | 22-OCTOBER Happy Card Commission | 20.69 | |
| 11/10/2022 | SLS | 2598804 | | $2480.16 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|06-NOV-22\|3436 | 2480.16 | |
| 11/10/2022 | SLS | 2598805 | | $1845.23 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|06-NOV-22\|3436 | 1845.23 | |
| 11/3/2022 | SLS | 2594549 | | $2599.30 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|30-OCT-22\|3436 | 2599.30 | |
| 11/3/2022 | SLS | 2594550 | | $1933.88 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|30-OCT-22\|3436 | 1933.88 | |
| 10/27/2022 | SLS | 2592468 | | $2850.41 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|23-OCT-22\|3436 | 2850.41 | |
| 10/27/2022 | SLS | 2592469 | | $2120.70 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|23-OCT-22\|3436 | 2120.70 | |
| 10/20/2022 | SLS | 2589214 | | $2828.47 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|16-OCT-22\|3436 | 2828.47 | |

Codes:   1 = Sales Invoice,      5 = Service Repairs,   9 = Payment
         3 = Debit Memo,         7 = Credit Memo,
         4 = Finance Charges,    8 = Return,

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 39 of
99



**3436 - Dublin, CA**
**Buffalo Wild Wings Dublin CA**
**Chopra Pravesh**
**3712 Dublin Blvd.**
**Dublin, CA 94568**

**Date:** 02-22-2023

**Account:** 3436

| EFT Date | Code | Document No | Amount |
|---|---|---|---|
| 10/20/2022 | SLS | 2589215 | $2104.39 |
| | | **Detail Description** | **Detail Amount** |
| | | NAF\|16-OCT-22\|3436 | 2104.39 |
| 10/20/2022 | SLS | 9283985 | $105.00 |
| | | **Detail Description** | **Detail Amount** |
| | | 3436 Q3-22 Self-Checkout Tech Fee | 105.00 |
| 10/20/2022 | SLS | 9283038 | $17.19 |
| | | **Detail Description** | **Detail Amount** |
| | | 22-SEPT Happy Card Commission | 17.19 |
| 10/13/2022 | SLS | 2585606 | $2946.83 |
| | | **Detail Description** | **Detail Amount** |
| | | ROYALTY\|09-OCT-22\|3436 | 2946.83 |
| 10/13/2022 | SLS | 2585607 | $2192.44 |
| | | **Detail Description** | **Detail Amount** |
| | | NAF\|09-OCT-22\|3436 | 2192.44 |
| 10/6/2022 | SLS | 2582954 | $2528.24 |
| | | **Detail Description** | **Detail Amount** |
| | | ROYALTY\|02-OCT-22\|3436 | 2528.24 |
| 10/6/2022 | SLS | 2582955 | $1881.00 |
| | | **Detail Description** | **Detail Amount** |
| | | NAF\|02-OCT-22\|3436 | 1881.00 |
| 9/29/2022 | SLS | 2580814 | $2842.28 |
| | | **Detail Description** | **Detail Amount** |
| | | ROYALTY\|25-SEP-22\|3436 | 2842.28 |

Codes:  1 = Sales Invoice,   5 = Service Repairs,   9 = Payment
        3 = Debit Memo,      7 = Credit Memo,
        4 = Finance Charges, 8 = Return,

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 40 of 99



**3436 - Dublin, CA**
**Buffalo Wild Wings Dublin CA**
**Chopra Pravesh**
**3712 Dublin Blvd.**
**Dublin, CA 94568**

**Date:** 02-22-2023

**Account:** 3436

| EFT Date | Code | Document No | | Amount |
|----------|------|-------------|---|--------|
| 9/29/2022 | SLS | 2580815 | | $2114.64 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|25-SEP-22\|3436 | 2114.64 | |
| 9/22/2022 | SLS | 2578610 | | $2593.69 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|18-SEP-22\|3436 | 2593.69 | |
| 9/22/2022 | SLS | 2578611 | | $1929.72 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|18-SEP-22\|3436 | 1929.72 | |
| 9/15/2022 | SLS | 2576247 | | $3121.85 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|11-SEP-22\|3436 | 3121.85 | |
| 9/15/2022 | SLS | 2576248 | | $2322.66 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|11-SEP-22\|3436 | 2322.66 | |
| 9/15/2022 | SLS | 9277044 | | $48.06 |
| | | **Detail Description** | **Detail Amount** | |
| | | 22-JULY Happy Card Commission | 48.06 | |
| 9/8/2022 | SLS | 2572243 | | $2505.39 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|04-SEP-22\|3436 | 2505.39 | |
| 9/8/2022 | SLS | 2572244 | | $1864.00 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|04-SEP-22\|3436 | 1864.00 | |

Codes:  1 = Sales Invoice,      5 = Service Repairs,    9 = Payment
        3 = Debit Memo,         7 = Credit Memo,
        4 = Finance Charges,    8 = Return,

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 41 of 99

# EFT Notification Report
( 1/1/2022 - 12/31/2022 )



**3436 - Dublin, CA**
**Buffalo Wild Wings Dublin CA**
**Chopra Pravesh**
**3712 Dublin Blvd.**
**Dublin, CA 94568**

**Date:** 02-22-2023

**Account:** 3436

| EFT Date | Code | Document No | | Amount |
|----------|------|-------------|---|--------|
| 9/1/2022 | SLS | 2569881 | | $2804.21 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|28-AUG-22\|3436 | 2804.21 | |
| 9/1/2022 | SLS | 2569882 | | $2086.32 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|28-AUG-22\|3436 | 2086.32 | |
| 8/25/2022 | SLS | 2565494 | | $2630.42 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|21-AUG-22\|3436 | 2630.42 | |
| 8/25/2022 | SLS | 2565495 | | $1957.03 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|21-AUG-22\|3436 | 1957.03 | |
| 8/18/2022 | SLS | 2562421 | | $2898.83 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|14-AUG-22\|3436 | 2898.83 | |
| 8/18/2022 | SLS | 2562422 | | $2156.72 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|14-AUG-22\|3436 | 2156.72 | |
| 8/18/2022 | SLS | 9271885 | | $49.93 |
| | | **Detail Description** | **Detail Amount** | |
| | | 22-JULY Happy Card Commission | 49.93 | |
| 8/11/2022 | SLS | 2561069 | | $2988.21 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|07-AUG-22\|3436 | 2988.21 | |

Codes:   1 = Sales Invoice,   5 = Service Repairs,   9 = Payment
         3 = Debit Memo,      7 = Credit Memo,
         4 = Finance Charges, 8 = Return,

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 42 of 99



**3436 - Dublin, CA**
**Buffalo Wild Wings Dublin CA**
**Chopra Pravesh**
**3712 Dublin Blvd.**
**Dublin, CA 94568**

**Date:** 02-22-2023

**Account:** 3436

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 8/11/2022 | SLS | 2561070 | | $2223.21 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|07-AUG-22\|3436 | 2223.21 | |
| 8/4/2022 | SLS | 2558434 | | $2945.49 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|31-JUL-22\|3436 | 2945.49 | |
| 8/4/2022 | SLS | 2558435 | | $2191.45 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|31-JUL-22\|3436 | 2191.45 | |
| 8/4/2022 | SLS | 9269045 | | $105.00 |
| | | **Detail Description** | **Detail Amount** | |
| | | 3436 - Q2 Self Checkout Fees | 105.00 | |
| 7/28/2022 | SLS | 2556246 | | $2648.88 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|24-JUL-22\|3436 | 2648.88 | |
| 7/28/2022 | SLS | 2556247 | | $1970.77 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|24-JUL-22\|3436 | 1970.77 | |
| 7/21/2022 | SLS | 2553997 | | $2441.90 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|17-JUL-22\|3436 | 2441.90 | |
| 7/21/2022 | SLS | 2553998 | | $1816.77 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|17-JUL-22\|3436 | 1816.77 | |

Codes: 1 = Sales Invoice,    5 = Service Repairs,    9 = Payment       Page 7 of 16
3 = Debit Memo,    7 = Credit Memo,
4 = Finance Charges,    8 = Return,

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 43 of 99

# EFT Notification Report

( 1/1/2022 - 12/31/2022 )



**3436 - Dublin, CA**
**Buffalo Wild Wings Dublin CA**
**Chopra Pravesh**
**3712 Dublin Blvd.**
**Dublin, CA 94568**

**Date:** 02-22-2023

**Account:** 3436

| EFT Date | Code | Document No | | Amount |
|----------|------|-------------|--|--------|
| 7/14/2022 | SLS | 2550432 | | $2107.74 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|10-JUL-22\|3436 | 2107.74 | |
| 7/14/2022 | SLS | 2550433 | | $1568.17 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|10-JUL-22\|3436 | 1568.17 | |
| 7/14/2022 | SLS | 9264715 | | $7.88 |
| | | **Detail Description** | **Detail Amount** | |
| | | 22-JUNE Happy Card Commission | 7.88 | |
| 7/7/2022 | SLS | 2547538 | | $2347.22 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|03-JUL-22\|3436 | 2347.22 | |
| 7/7/2022 | SLS | 2547539 | | $1746.34 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|03-JUL-22\|3436 | 1746.34 | |
| 6/30/2022 | SLS | 2544508 | | $2625.82 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|26-JUN-22\|3436 | 2634.74 | |
| 6/30/2022 | SLS | 2544509 | | $1960.25 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|26-JUN-22\|3436 | 1960.25 | |
| 6/23/2022 | SLS | 2541565 | | $2546.89 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|19-JUN-22\|3436 | 2546.89 | |

Codes:   1 = Sales Invoice,      5 = Service Repairs,    9 = Payment
         3 = Debit Memo,         7 = Credit Memo,
         4 = Finance Charges,    8 = Return,

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 44 of 99



**3436 - Dublin, CA**
**Buffalo Wild Wings Dublin CA**
**Chopra Pravesh**
**3712 Dublin Blvd.**
**Dublin, CA 94568**

**Date:** 02-22-2023

**Account:** 3436

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 6/23/2022 | SLS | 2541566 | | $1894.88 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|19-JUN-22\|3436 | 1894.88 | |
| 6/16/2022 | SLS | 2538576 | | $2949.19 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|12-JUN-22\|3436 | 2949.19 | |
| 6/16/2022 | SLS | 2538577 | | $2194.19 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|12-JUN-22\|3436 | 2194.19 | |
| 6/16/2022 | SLS | 9258958 | | $33.17 |
| | | **Detail Description** | **Detail Amount** | |
| | | 22-MAY Happy Card Commission | 33.17 | |
| 6/9/2022 | SLS | 2536896 | | $3012.81 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|05-JUN-22\|3436 | 3012.81 | |
| 6/9/2022 | SLS | 2536897 | | $2241.53 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|05-JUN-22\|3436 | 2241.53 | |
| 6/2/2022 | SLS | 2532817 | | $2993.69 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|29-MAY-22\|3436 | 2993.69 | |
| 6/2/2022 | SLS | 2532818 | | $2227.30 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|29-MAY-22\|3436 | 2227.30 | |

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 45 of 99



**3436 - Dublin, CA**
**Buffalo Wild Wings Dublin CA**
**Chopra Pravesh**
**3712 Dublin Blvd.**
**Dublin, CA 94568**

**Date:** 02-22-2023

**Account:** 3436

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 5/26/2022 | SLS | 2528845 | | $3250.26 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|22-MAY-22\|3436 | 3250.26 | |
| 5/26/2022 | SLS | 2528846 | | $2418.17 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|22-MAY-22\|3436 | 2418.17 | |
| 5/26/2022 | SLS | 9255952 | | $58.02 |
| | | **Detail Description** | **Detail Amount** | |
| | | P4-22 Happy Card Commission | 58.02 | |
| 5/19/2022 | SLS | 2525623 | | $3258.45 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|15-MAY-22\|3436 | 3258.45 | |
| 5/19/2022 | SLS | 2525624 | | $2424.28 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|15-MAY-22\|3436 | 2424.28 | |
| 5/12/2022 | SLS | 2522998 | | $2767.46 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|08-MAY-22\|3436 | 2767.46 | |
| 5/12/2022 | SLS | 2522999 | | $2058.99 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|08-MAY-22\|3436 | 2058.99 | |
| 5/12/2022 | SLS | 9251673 | | $105.00 |
| | | **Detail Description** | **Detail Amount** | |
| | | Q1 2022 Self Checkout Fees | 105.00 | |

Codes:  1 = Sales Invoice,      5 = Service Repairs,     9 = Payment
          3 = Debit Memo,        7 = Credit Memo,
          4 = Finance Charges,   8 = Return,

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 46 of 99



**3436 - Dublin, CA**
**Buffalo Wild Wings Dublin CA**
**Chopra Pravesh**
**3712 Dublin Blvd.**
**Dublin, CA 94568**

**Date:** 02-22-2023

**Account:** 3436

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 5/5/2022 | SLS | 2520357 | | $3013.96 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|01-MAY-22\|3436 | 3013.96 | |
| 5/5/2022 | SLS | 2520358 | | $2242.38 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|01-MAY-22\|3436 | 2242.38 | |
| 4/28/2022 | SLS | 2518374 | | $2985.89 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|24-APR-22\|3436 | 2985.89 | |
| 4/28/2022 | SLS | 2518375 | | $2221.51 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|24-APR-22\|3436 | 2221.51 | |
| 4/28/2022 | SLS | 9249144 | | $45.67 |
| | | **Detail Description** | **Detail Amount** | |
| | | MAR-22 Happy Card Commission | 45.67 | |
| 4/21/2022 | SLS | 2516429 | | $2251.20 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|17-APR-22\|3436 | 2317.42 | |
| 4/21/2022 | SLS | 2516430 | | $1724.17 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|17-APR-22\|3436 | 1724.17 | |
| 4/14/2022 | SLS | 2513313 | | $2862.03 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|10-APR-22\|3436 | 2862.03 | |

Codes: 1 = Sales Invoice,  5 = Service Repairs,  9 = Payment
3 = Debit Memo,  7 = Credit Memo,
4 = Finance Charges,  8 = Return,

Page 11 of 16

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 47 of 99

# EFT Notification Report
( 1/1/2022 - 12/31/2022 )



**3436 - Dublin, CA**
**Buffalo Wild Wings Dublin CA**
**Chopra Pravesh**
**3712 Dublin Blvd.**
**Dublin, CA 94568**

**Date:** 02-22-2023

**Account:** 3436

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 4/14/2022 | SLS | 2513881 | | $2129.34 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|10-APR-22\|3436 | 2129.34 | |
| 4/14/2022 | SLS | 9246180 | | $94.17 |
| | | **Detail Description** | **Detail Amount** | |
| | | FEB-22 Happy Card Commission | 94.17 | |
| 4/7/2022 | SLS | 2511310 | | $2301.31 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|03-APR-22\|3436 | 2301.31 | |
| 4/7/2022 | SLS | 2511311 | | $1712.15 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|03-APR-22\|3436 | 1712.15 | |
| 3/31/2022 | SLS | 2509724 | | $2740.58 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|27-MAR-22\|3436 | 2740.58 | |
| 3/31/2022 | SLS | 2509725 | | $2038.98 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|27-MAR-22\|3436 | 2038.98 | |
| 3/24/2022 | SLS | 2506728 | | $2771.19 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|20-MAR-22\|3436 | 2771.19 | |
| 3/24/2022 | SLS | 2506729 | | $2061.76 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|20-MAR-22\|3436 | 2061.76 | |

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 48 of 99

# EFT Notification Report
( 1/1/2022 - 12/31/2022 )



**3436 - Dublin, CA**
**Buffalo Wild Wings Dublin CA**
**Chopra Pravesh**
**3712 Dublin Blvd.**
**Dublin, CA 94568**

**Date:** 02-22-2023

**Account:** 3436

| EFT Date | Code | Document No | | Amount |
|----------|------|-------------|---|--------|
| 3/24/2022 | SLS | 2505297 | | $175.57 |
| | | **Detail Description** | **Detail Amount** | |
| | | 2021 Ecosure Health Audit 3436 | 175.57 | |
| 3/17/2022 | SLS | 2502689 | | $2624.91 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|13-MAR-22\|3436 | 2624.91 | |
| 3/17/2022 | SLS | 2502997 | | $1952.93 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|13-MAR-22\|3436 | 1952.93 | |
| 3/10/2022 | SLS | 2500028 | | $2607.03 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|06-MAR-22\|3436 | 2607.03 | |
| 3/10/2022 | SLS | 2500029 | | $1939.64 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|06-MAR-22\|3436 | 1939.64 | |
| 3/3/2022 | SLS | 2496619 | | $2710.15 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|27-FEB-22\|3436 | 2710.15 | |
| 3/3/2022 | SLS | 2496620 | | $2016.37 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|27-FEB-22\|3436 | 2016.37 | |
| 2/24/2022 | SLS | 2494329 | | $2535.80 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|20-FEB-22\|3436 | 2535.80 | |

Codes:  1 = Sales Invoice,    5 = Service Repairs,    9 = Payment
        3 = Debit Memo,       7 = Credit Memo,
        4 = Finance Charges,  8 = Return,

Page 13 of 16

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 49 of 99



**3436 - Dublin, CA**
**Buffalo Wild Wings Dublin CA**
**Chopra Pravesh**
**3712 Dublin Blvd.**
**Dublin, CA 94568**

**Date:** 02-22-2023

**Account:** 3436

| EFT Date | Code | Document No | | Amount |
|----------|------|-------------|---|--------|
| 2/24/2022 | SLS | 2494330 | | $1886.63 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|20-FEB-22\|3436 | 1886.63 | |
| 2/24/2022 | SLS | 9015224 | | $60.99 |
| | | **Detail Description** | **Detail Amount** | |
| | | 2022 LMS Fee 3436 | 60.99 | |
| 2/17/2022 | SLS | 2483981 | | $3009.08 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|13-FEB-22\|3436 | 3009.08 | |
| 2/17/2022 | SLS | 2483982 | | $2238.76 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|13-FEB-22\|3436 | 2238.76 | |
| 2/17/2022 | SLS | 9237950 | | $102.72 |
| | | **Detail Description** | **Detail Amount** | |
| | | JAN-22 Happy Card Commission | 102.72 | |
| 2/10/2022 | SLS | 2479525 | | $2452.55 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|06-FEB-22\|3436 | 2452.55 | |
| 2/10/2022 | SLS | 2479869 | | $1824.69 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|06-FEB-22\|3436 | 1824.69 | |
| 2/3/2022 | SLS | 2475673 | | $2901.33 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|30-JAN-22\|3436 | 2901.33 | |

Codes: 1 = Sales Invoice,   5 = Service Repairs,   9 = Payment
3 = Debit Memo,   7 = Credit Memo,
4 = Finance Charges,   8 = Return,



**3436 - Dublin, CA**
**Buffalo Wild Wings Dublin CA**
**Chopra Pravesh**
**3712 Dublin Blvd.**
**Dublin, CA 94568**

**Date:** 02-22-2023

**Account:** 3436

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 2/3/2022 | SLS | 2475674 | | $2158.59 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|30-JAN-22\|3436 | 2158.59 | |
| 1/27/2022 | SLS | 2472983 | | $2982.30 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|23-JAN-22\|3436 | 2982.30 | |
| 1/27/2022 | SLS | 2472623 | | $2218.84 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|23-JAN-22\|3436 | 2218.84 | |

Codes:   1 = Sales Invoice,    5 = Service Repairs,    9 = Payment          Page 15 of 16
        3 = Debit Memo,      7 = Credit Memo,
        4 = Finance Charges,   8 = Return,

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 51 of 99



**3506 - Fairfield, CA**
**Buffalo Wild Wings Fairfield CA**
**Chopra Pravesh**
**1350 Travis Blvd. Suite 1510-A**
**Fairfield, CA 94533**

**Date:** 02-22-2023

**Account:** 3506

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 12/29/2022 | SLS | 2620030 | | $1156.55 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|25-DEC-22\|3506 | 1156.55 | |
| 12/29/2022 | SLS | 2620031 | | $860.47 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|25-DEC-22\|3506 | 860.47 | |
| 12/22/2022 | SLS | 2617138 | | $1812.25 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|18-DEC-22\|3506 | 1812.25 | |
| 12/22/2022 | SLS | 2617139 | | $1348.31 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|18-DEC-22\|3506 | 1348.31 | |
| 12/22/2022 | SLS | 9300177 | | $15.21 |
| | | **Detail Description** | **Detail Amount** | |
| | | 22-November Happy Card Commission | 15.21 | |
| 12/15/2022 | SLS | 2613756 | | $1744.57 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|11-DEC-22\|3506 | 1744.57 | |
| 12/15/2022 | SLS | 2613757 | | $1297.97 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|11-DEC-22\|3506 | 1297.97 | |
| 12/8/2022 | SLS | 2609695 | | $1484.75 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|04-DEC-22\|3506 | 1484.75 | |

Codes:  1 = Sales Invoice,   5 = Service Repairs,   9 = Payment
        3 = Debit Memo,     7 = Credit Memo,
        4 = Finance Charges, 8 = Return,

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 52 of 99

# EFT Notification Report
( 1/1/2022 - 12/31/2022 )



**3506 - Fairfield, CA**
**Buffalo Wild Wings Fairfield CA**
**Chopra Pravesh**
**1350 Travis Blvd. Suite 1510-A**
**Fairfield, CA 94533**

**Date:** 02-22-2023

**Account:** 3506

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 12/8/2022 | SLS | 2609696 | | $1104.65 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|04-DEC-22\|3506 | 1104.65 | |
| 12/8/2022 | SLS | 9294710 | | $420.00 |
| | | **Detail Description** | **Detail Amount** | |
| | | 2022 Aloha Menu and Database Chargeback | 420.00 | |
| 12/1/2022 | SLS | 2606580 | | $1383.78 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|27-NOV-22\|3506 | 1383.78 | |
| 12/1/2022 | SLS | 2606631 | | $1029.54 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|27-NOV-22\|3506 | 1029.54 | |
| 11/25/2022 | SLS | 2604148 | | $1296.72 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|20-NOV-22\|3506 | 1296.72 | |
| 11/25/2022 | SLS | 2604149 | | $964.76 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|20-NOV-22\|3506 | 964.76 | |
| 11/17/2022 | SLS | 2601194 | | $1762.09 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|13-NOV-22\|3506 | 1762.09 | |
| 11/17/2022 | SLS | 2601745 | | $1311.01 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|13-NOV-22\|3506 | 1311.01 | |

Codes:  1 = Sales Invoice,     5 = Service Repairs,    9 = Payment
        3 = Debit Memo,        7 = Credit Memo,
        4 = Finance Charges,   8 = Return,

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 53 of 99

# EFT Notification Report
( 1/1/2022 - 12/31/2022 )



**3506 - Fairfield, CA**
**Buffalo Wild Wings Fairfield CA**
**Chopra Pravesh**
**1350 Travis Blvd. Suite 1510-A**
**Fairfield, CA 94533**

**Date:** 02-22-2023

**Account:** 3506

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 11/17/2022 | SLS | 9288785 | | $10.11 |
| | | **Detail Description** | **Detail Amount** | |
| | | 22-OCTOBER Happy Card Commission | 10.11 | |
| 11/10/2022 | SLS | 2598537 | | $1504.62 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|06-NOV-22\|3506 | 1504.62 | |
| 11/10/2022 | SLS | 2598538 | | $1119.44 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|06-NOV-22\|3506 | 1119.44 | |
| 11/3/2022 | SLS | 2594553 | | $1384.06 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|30-OCT-22\|3506 | 1384.06 | |
| 11/3/2022 | SLS | 2594554 | | $1029.73 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|30-OCT-22\|3506 | 1029.73 | |
| 10/27/2022 | SLS | 2593109 | | $1491.74 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|23-OCT-22\|3506 | 1491.74 | |
| 10/27/2022 | SLS | 2593110 | | $1109.86 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|23-OCT-22\|3506 | 1109.86 | |
| 10/20/2022 | SLS | 2589429 | | $1744.18 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|16-OCT-22\|3506 | 1744.18 | |

Codes:  1 = Sales Invoice,     5 = Service Repairs,     9 = Payment
           3 = Debit Memo,        7 = Credit Memo,
           4 = Finance Charges,  8 = Return,

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 54 of 99

# EFT Notification Report

( 1/1/2022 - 12/31/2022 )



**3506 - Fairfield, CA**
**Buffalo Wild Wings Fairfield CA**
**Chopra Pravesh**
**1350 Travis Blvd. Suite 1510-A**
**Fairfield, CA 94533**

**Date:** 02-22-2023

**Account:** 3506

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 10/20/2022 | SLS | 2589430 | | $1297.67 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|16-OCT-22\|3506 | 1297.67 | |
| 10/20/2022 | SLS | 9283986 | | $105.00 |
| | | **Detail Description** | **Detail Amount** | |
| | | 3506 Q3-22 Self-Checkout Tech Fee | 105.00 | |
| 10/20/2022 | SLS | 9283147 | | $23.96 |
| | | **Detail Description** | **Detail Amount** | |
| | | 22-SEPT Happy Card Commission | 23.96 | |
| 10/13/2022 | SLS | 2585243 | | $1580.54 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|09-OCT-22\|3506 | 1580.54 | |
| 10/13/2022 | SLS | 2585244 | | $1175.91 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|09-OCT-22\|3506 | 1175.91 | |
| 10/6/2022 | SLS | 2582576 | | $1697.06 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|02-OCT-22\|3506 | 1697.06 | |
| 10/6/2022 | SLS | 2582577 | | $1262.62 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|02-OCT-22\|3506 | 1262.62 | |
| 9/29/2022 | SLS | 2580408 | | $1533.59 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|25-SEP-22\|3506 | 1533.59 | |

Codes:   1 = Sales Invoice,      5 = Service Repairs,      9 = Payment
         3 = Debit Memo,         7 = Credit Memo,
         4 = Finance Charges,    8 = Return,

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 55 of 99



**3506 - Fairfield, CA**
**Buffalo Wild Wings Fairfield CA**
**Chopra Pravesh**
**1350 Travis Blvd. Suite 1510-A**
**Fairfield, CA 94533**

**Date:** 02-22-2023

**Account:** 3506

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 9/29/2022 | SLS | 2580409 | | $1140.98 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|25-SEP-22\|3506 | 1140.98 | |
| 9/22/2022 | SLS | 2578287 | | $1441.43 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|18-SEP-22\|3506 | 1441.43 | |
| 9/22/2022 | SLS | 2578288 | | $1072.43 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|18-SEP-22\|3506 | 1072.43 | |
| 9/15/2022 | SLS | 2575777 | | $1683.86 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|11-SEP-22\|3506 | 1683.86 | |
| 9/15/2022 | SLS | 2575778 | | $1252.79 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|11-SEP-22\|3506 | 1252.79 | |
| 9/15/2022 | SLS | 9277152 | | $21.00 |
| | | **Detail Description** | **Detail Amount** | |
| | | 22-JULY Happy Card Commission | 21.00 | |
| 9/8/2022 | SLS | 2571969 | | $1386.96 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|04-SEP-22\|3506 | 1386.96 | |
| 9/8/2022 | SLS | 2571970 | | $1031.89 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|04-SEP-22\|3506 | 1031.89 | |

Codes:  1 = Sales Invoice,     5 = Service Repairs,     9 = Payment          Page 5 of 16
        3 = Debit Memo,        7 = Credit Memo,
        4 = Finance Charges,   8 = Return,

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 56 of 99

# EFT Notification Report
( 1/1/2022 - 12/31/2022 )



**3506 - Fairfield, CA**
**Buffalo Wild Wings Fairfield CA**
**Chopra Pravesh**
**1350 Travis Blvd. Suite 1510-A**
**Fairfield, CA 94533**

**Date:** 02-22-2023

**Account:** 3506

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 9/1/2022 | SLS | 2569733 | | $1556.42 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY|28-AUG-22|3506 | 1556.42 | |
| 9/1/2022 | SLS | 2569783 | | $1157.99 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF|28-AUG-22|3506 | 1157.99 | |
| 8/25/2022 | SLS | 2565633 | | $1507.30 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY|21-AUG-22|3506 | 1507.30 | |
| 8/25/2022 | SLS | 2565634 | | $1121.42 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF|21-AUG-22|3506 | 1121.42 | |
| 8/18/2022 | SLS | 2562631 | | $1645.71 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY|14-AUG-22|3506 | 1645.71 | |
| 8/18/2022 | SLS | 2562632 | | $1224.41 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF|14-AUG-22|3506 | 1224.41 | |
| 8/18/2022 | SLS | 9271992 | | $20.82 |
| | | **Detail Description** | **Detail Amount** | |
| | | 22-JULY Happy Card Commission | 20.82 | |
| 8/11/2022 | SLS | 2560999 | | $1360.98 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY|07-AUG-22|3506 | 1360.98 | |

Codes:  1 = Sales Invoice,     5 = Service Repairs,     9 = Payment
3 = Debit Memo,         7 = Credit Memo,
4 = Finance Charges,    8 = Return,

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 57 of 99

# EFT Notification Report
( 1/1/2022 - 12/31/2022 )



**3506 - Fairfield, CA**
**Buffalo Wild Wings Fairfield CA**
**Chopra Pravesh**
**1350 Travis Blvd. Suite 1510-A**
**Fairfield, CA 94533**

**Date:** 02-22-2023

**Account:** 3506

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 8/11/2022 | SLS | 2561000 | | $1012.57 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|07-AUG-22\|3506 | 1012.57 | |
| 8/4/2022 | SLS | 2559091 | | $1692.48 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|31-JUL-22\|3506 | 1692.48 | |
| 8/4/2022 | SLS | 2559092 | | $1259.20 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|31-JUL-22\|3506 | 1259.20 | |
| 8/4/2022 | SLS | 9269046 | | $105.00 |
| | | **Detail Description** | **Detail Amount** | |
| | | 3506 - Q2 Self Checkout Fees | 105.00 | |
| 7/28/2022 | SLS | 2557172 | | $1476.36 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|24-JUL-22\|3506 | 1476.36 | |
| 7/28/2022 | SLS | 2557173 | | $1098.41 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|24-JUL-22\|3506 | 1098.41 | |
| 7/21/2022 | SLS | 2553775 | | $1449.50 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|17-JUL-22\|3506 | 1449.50 | |
| 7/21/2022 | SLS | 2553776 | | $1078.43 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|17-JUL-22\|3506 | 1078.43 | |

Codes:  1 = Sales Invoice,      5 = Service Repairs,    9 = Payment
        3 = Debit Memo,         7 = Credit Memo,
        4 = Finance Charges,    8 = Return,

Page 7 of 16

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 58 of 99

# EFT Notification Report
( 1/1/2022 - 12/31/2022 )



**3506 - Fairfield, CA**
**Buffalo Wild Wings Fairfield CA**
**Chopra Pravesh**
**1350 Travis Blvd. Suite 1510-A**
**Fairfield, CA 94533**

**Date:** 02-22-2023

**Account:** 3506

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 7/14/2022 | SLS | 2550876 | | $1309.43 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|10-JUL-22\|3506 | 1309.43 | |
| 7/14/2022 | SLS | 2550877 | | $974.21 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|10-JUL-22\|3506 | 974.21 | |
| 7/14/2022 | SLS | 9264725 | | $10.51 |
| | | **Detail Description** | **Detail Amount** | |
| | | 22-JUNE Happy Card Commission | 10.51 | |
| 7/7/2022 | SLS | 2547233 | | $1532.54 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|03-JUL-22\|3506 | 1532.54 | |
| 7/7/2022 | SLS | 2547234 | | $1140.21 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|03-JUL-22\|3506 | 1140.21 | |
| 6/30/2022 | SLS | 2545137 | | $1358.13 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|26-JUN-22\|3506 | 1366.41 | |
| 6/30/2022 | SLS | 2545138 | | $1016.61 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|26-JUN-22\|3506 | 1016.61 | |
| 6/23/2022 | SLS | 2542133 | | $1703.60 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|19-JUN-22\|3506 | 1703.60 | |

Codes:  1 = Sales Invoice,     5 = Service Repairs,    9 = Payment
         3 = Debit Memo,        7 = Credit Memo,
         4 = Finance Charges,   8 = Return,

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 59 of 99

# EFT Notification Report
( 1/1/2022 - 12/31/2022 )



**3506 - Fairfield, CA**
**Buffalo Wild Wings Fairfield CA**
**Chopra Pravesh**
**1350 Travis Blvd. Suite 1510-A**
**Fairfield, CA 94533**

**Date:** 02-22-2023

**Account:** 3506

| EFT Date | Code | Document No | | Amount |
|----------|------|-------------|---|--------|
| 6/23/2022 | SLS | 2542134 | | $1267.48 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|19-JUN-22\|3506 | 1267.48 | |
| 6/16/2022 | SLS | 2538636 | | $1548.42 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|12-JUN-22\|3506 | 1548.42 | |
| 6/16/2022 | SLS | 2538637 | | $1152.01 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|12-JUN-22\|3506 | 1152.01 | |
| 6/16/2022 | SLS | 9259086 | | $28.37 |
| | | **Detail Description** | **Detail Amount** | |
| | | 22-MAY Happy Card Commission | 28.37 | |
| 6/9/2022 | SLS | 2536759 | | $1520.62 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|05-JUN-22\|3506 | 1520.62 | |
| 6/9/2022 | SLS | 2536760 | | $1131.34 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|05-JUN-22\|3506 | 1131.34 | |
| 6/2/2022 | SLS | 2532951 | | $1424.74 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|29-MAY-22\|3506 | 1424.74 | |
| 6/2/2022 | SLS | 2532952 | | $1060.00 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|29-MAY-22\|3506 | 1060.00 | |

Codes: 1 = Sales Invoice,  5 = Service Repairs,  9 = Payment
3 = Debit Memo,  7 = Credit Memo,
4 = Finance Charges,  8 = Return,

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 60 of 99

# EFT Notification Report

( 1/1/2022 - 12/31/2022 )



**3506 - Fairfield, CA**
**Buffalo Wild Wings Fairfield CA**
**Chopra Pravesh**
**1350 Travis Blvd. Suite 1510-A**
**Fairfield, CA 94533**

**Date:** 02-22-2023

**Account:** 3506

| EFT Date | Code | Document No | | Amount |
|----------|------|-------------|---|--------|
| 5/26/2022 | SLS | 2529160 | | $1646.11 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|22-MAY-22\|3506 | 1646.11 | |
| 5/26/2022 | SLS | 2529161 | | $1224.71 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|22-MAY-22\|3506 | 1224.71 | |
| 5/26/2022 | SLS | 9256070 | | $18.93 |
| | | **Detail Description** | **Detail Amount** | |
| | | P4-22 Happy Card Commission | 18.93 | |
| 5/19/2022 | SLS | 2525548 | | $1713.58 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|15-MAY-22\|3506 | 1713.58 | |
| 5/19/2022 | SLS | 2525549 | | $1274.90 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|15-MAY-22\|3506 | 1274.90 | |
| 5/12/2022 | SLS | 2522408 | | $1198.26 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|08-MAY-22\|3506 | 1198.26 | |
| 5/12/2022 | SLS | 2522409 | | $891.50 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|08-MAY-22\|3506 | 891.50 | |
| 5/12/2022 | SLS | 9251674 | | $105.00 |
| | | **Detail Description** | **Detail Amount** | |
| | | Q1 2022 Self Checkout Fees | 105.00 | |

Codes:    1 = Sales Invoice,      5 = Service Repairs,    9 = Payment
          3 = Debit Memo,         7 = Credit Memo,
          4 = Finance Charges,    8 = Return,

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 61 of 99



**3506 - Fairfield, CA**
**Buffalo Wild Wings Fairfield CA**
**Chopra Pravesh**
**1350 Travis Blvd. Suite 1510-A**
**Fairfield, CA 94533**

**Date:** 02-22-2023

**Account:** 3506

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 5/5/2022 | SLS | 2520633 | | $1188.76 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|01-MAY-22\|3506 | 1188.76 | |
| 5/5/2022 | SLS | 2520634 | | $884.44 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|01-MAY-22\|3506 | 884.44 | |
| 4/28/2022 | SLS | 2518783 | | $1548.97 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|24-APR-22\|3506 | 1548.97 | |
| 4/28/2022 | SLS | 2518784 | | $1152.44 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|24-APR-22\|3506 | 1152.44 | |
| 4/28/2022 | SLS | 9248728 | | $31.26 |
| | | **Detail Description** | **Detail Amount** | |
| | | MAR-22 Happy Card Commission | 31.26 | |
| 4/21/2022 | SLS | 2516372 | | $1357.22 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|17-APR-22\|3506 | 1402.37 | |
| 4/21/2022 | SLS | 2516373 | | $1043.36 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|17-APR-22\|3506 | 1043.36 | |
| 4/14/2022 | SLS | 2513541 | | $1528.77 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|10-APR-22\|3506 | 1528.77 | |

Codes:  1 = Sales Invoice,  5 = Service Repairs,  9 = Payment
3 = Debit Memo,  7 = Credit Memo,
4 = Finance Charges,  8 = Return,

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 62 of 99

# EFT Notification Report
( 1/1/2022 - 12/31/2022 )



**3506 - Fairfield, CA**
**Buffalo Wild Wings Fairfield CA**
**Chopra Pravesh**
**1350 Travis Blvd. Suite 1510-A**
**Fairfield, CA 94533**

**Date:** 02-22-2023

**Account:** 3506

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 4/14/2022 | SLS | 2513588 | | $1137.41 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|10-APR-22\|3506 | 1137.41 | |
| 4/14/2022 | SLS | 9245823 | | $27.20 |
| | | **Detail Description** | **Detail Amount** | |
| | | FEB-22 Happy Card Commission | 27.20 | |
| 4/7/2022 | SLS | 2511515 | | $1790.69 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|03-APR-22\|3506 | 1790.69 | |
| 4/7/2022 | SLS | 2511516 | | $1332.27 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|03-APR-22\|3506 | 1332.27 | |
| 3/31/2022 | SLS | 2509275 | | $1808.66 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|27-MAR-22\|3506 | 1808.66 | |
| 3/31/2022 | SLS | 2509276 | | $1345.64 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|27-MAR-22\|3506 | 1345.64 | |
| 3/24/2022 | SLS | 2506669 | | $1712.94 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|20-MAR-22\|3506 | 1712.94 | |
| 3/24/2022 | SLS | 2506670 | | $1274.42 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|20-MAR-22\|3506 | 1274.42 | |

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 63 of 99

# EFT Notification Report
( 1/1/2022 - 12/31/2022 )



**3506 - Fairfield, CA**
**Buffalo Wild Wings Fairfield CA**
**Chopra Pravesh**
**1350 Travis Blvd. Suite 1510-A**
**Fairfield, CA 94533**

**Date:** 02-22-2023

**Account:** 3506

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 3/24/2022 | SLS | 2505439 | | $175.57 |
| | | **Detail Description** | **Detail Amount** | |
| | | 2021 Ecosure Health Audit 3506 | 175.57 | |
| 3/17/2022 | SLS | 2502863 | | $1773.27 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|13-MAR-22\|3506 | 1773.27 | |
| 3/17/2022 | SLS | 2502864 | | $1319.32 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|13-MAR-22\|3506 | 1319.32 | |
| 3/10/2022 | SLS | 2500170 | | $1893.98 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|06-MAR-22\|3506 | 1893.98 | |
| 3/10/2022 | SLS | 2500171 | | $1409.12 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|06-MAR-22\|3506 | 1409.12 | |
| 3/3/2022 | SLS | 2496745 | | $1908.72 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|27-FEB-22\|3506 | 1908.72 | |
| 3/3/2022 | SLS | 2496746 | | $1420.09 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|27-FEB-22\|3506 | 1420.09 | |
| 2/24/2022 | SLS | 2494955 | | $1837.72 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|20-FEB-22\|3506 | 1837.72 | |

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 64 of 99

# EFT Notification Report
( 1/1/2022 - 12/31/2022 )



**3506 - Fairfield, CA**
**Buffalo Wild Wings Fairfield CA**
**Chopra Pravesh**
**1350 Travis Blvd. Suite 1510-A**
**Fairfield, CA 94533**

**Date:** 02-22-2023

**Account:** 3506

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 2/24/2022 | SLS | 2494956 | | $1367.26 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|20-FEB-22\|3506 | 1367.26 | |
| 2/24/2022 | SLS | 9015225 | | $60.99 |
| | | **Detail Description** | **Detail Amount** | |
| | | 2022 LMS Fee 3506 | 60.99 | |
| 2/17/2022 | SLS | 2484127 | | $2011.59 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|13-FEB-22\|3506 | 2011.59 | |
| 2/17/2022 | SLS | 2484128 | | $1496.63 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|13-FEB-22\|3506 | 1496.63 | |
| 2/17/2022 | SLS | 9238075 | | $117.12 |
| | | **Detail Description** | **Detail Amount** | |
| | | JAN-22 Happy Card Commission | 117.12 | |
| 2/10/2022 | SLS | 2479977 | | $1734.50 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|06-FEB-22\|3506 | 1734.50 | |
| 2/10/2022 | SLS | 2479978 | | $1290.48 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|06-FEB-22\|3506 | 1290.48 | |
| 2/3/2022 | SLS | 2475337 | | $1925.43 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|30-JAN-22\|3506 | 1925.43 | |

Codes:  1 = Sales Invoice,       5 = Service Repairs,    9 = Payment
        3 = Debit Memo,          7 = Credit Memo,
        4 = Finance Charges,     8 = Return,

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 65 of 99



**3506 - Fairfield, CA**
**Buffalo Wild Wings Fairfield CA**
**Chopra Pravesh**
**1350 Travis Blvd. Suite 1510-A**
**Fairfield, CA 94533**

**Date:** 02-22-2023

**Account:** 3506

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 2/3/2022 | SLS | 2475338 | | $1432.52 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|30-JAN-22\|3506 | 1432.52 | |
| 1/27/2022 | SLS | 2472984 | | $1924.72 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|23-JAN-22\|3506 | 1924.72 | |
| 1/27/2022 | SLS | 2472985 | | $1431.98 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|23-JAN-22\|3506 | 1431.98 | |

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 66 of 99

# EFT Notification Report
( 1/1/2022 - 12/31/2022 )



**3676 - Livermore, CA**
**Buffalo Wild wingsLivermore CA**
**Chopra Pravesh**
**1790 North First Street**
**Livermore, CA 94550**

**Date:** 02-22-2023

**Account:** 3676

| EFT Date | Code | Document No | | Amount |
|----------|------|-------------|---|--------|
| 12/29/2022 | SLS | 2619251 | | $959.19 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|25-DEC-22\|3676 | 959.19 | |
| 12/29/2022 | SLS | 2619252 | | $713.64 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|25-DEC-22\|3676 | 713.64 | |
| 12/22/2022 | SLS | 2616525 | | $1631.29 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|18-DEC-22\|3676 | 1631.29 | |
| 12/22/2022 | SLS | 2616526 | | $1213.68 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|18-DEC-22\|3676 | 1213.68 | |
| 12/22/2022 | SLS | 9299883 | | $13.67 |
| | | **Detail Description** | **Detail Amount** | |
| | | 22-November Happy Card Commission | 13.67 | |
| 12/15/2022 | SLS | 2613540 | | $1529.39 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|11-DEC-22\|3676 | 1529.39 | |
| 12/15/2022 | SLS | 2613541 | | $1137.87 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|11-DEC-22\|3676 | 1137.87 | |
| 12/8/2022 | SLS | 2609510 | | $1394.28 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|04-DEC-22\|3676 | 1394.28 | |

Codes:  1 = Sales Invoice,    5 = Service Repairs,    9 = Payment
        3 = Debit Memo,       7 = Credit Memo,
        4 = Finance Charges,  8 = Return,

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 67 of 99



**3676 - Livermore, CA**
**Buffalo Wild wingsLivermore CA**
**Chopra Pravesh**
**1790 North First Street**
**Livermore, CA 94550**

**Date:** 02-22-2023

**Account:** 3676

| EFT Date | Code | Document No | Amount |
|---|---|---|---|
| 12/8/2022 | SLS | 2609511 | $1037.33 |
| | | **Detail Description** | **Detail Amount** |
| | | NAF\|04-DEC-22\|3676 | 1037.33 |
| 12/8/2022 | SLS | 9294668 | $420.00 |
| | | **Detail Description** | **Detail Amount** |
| | | 2022 Aloha Menu and Database Chargeback | 420.00 |
| 12/1/2022 | SLS | 2606500 | $1466.43 |
| | | **Detail Description** | **Detail Amount** |
| | | ROYALTY\|27-NOV-22\|3676 | 1466.43 |
| 12/1/2022 | SLS | 2606501 | $1091.02 |
| | | **Detail Description** | **Detail Amount** |
| | | NAF\|27-NOV-22\|3676 | 1091.02 |
| 11/25/2022 | SLS | 2604418 | $1533.18 |
| | | **Detail Description** | **Detail Amount** |
| | | ROYALTY\|20-NOV-22\|3676 | 1533.18 |
| 11/25/2022 | SLS | 2604419 | $1140.68 |
| | | **Detail Description** | **Detail Amount** |
| | | NAF\|20-NOV-22\|3676 | 1140.68 |
| 11/17/2022 | SLS | 2601208 | $1781.98 |
| | | **Detail Description** | **Detail Amount** |
| | | ROYALTY\|13-NOV-22\|3676 | 1781.98 |
| 11/17/2022 | SLS | 2601209 | $1325.80 |
| | | **Detail Description** | **Detail Amount** |
| | | NAF\|13-NOV-22\|3676 | 1325.80 |

Codes:  1 = Sales Invoice,      5 = Service Repairs,    9 = Payment          Page 2 of 16
        3 = Debit Memo,        7 = Credit Memo,
        4 = Finance Charges,   8 = Return,

( 1/1/2022 - 12/31/2022 )



**3676 - Livermore, CA**
**Buffalo Wild wingsLivermore CA**
**Chopra Pravesh**
**1790 North First Street**
**Livermore, CA 94550**

**Date:** 02-22-2023

**Account:** 3676

| EFT Date | Code | Document No | Amount |
|---|---|---|---|
| 11/17/2022 | SLS | 9289117 | $17.48 |

| | Detail Description | Detail Amount | |
|---|---|---|---|
| | 22-OCTOBER Happy Card Commission | 17.48 | |

| EFT Date | Code | Document No | Amount |
|---|---|---|---|
| 11/10/2022 | SLS | 2598757 | $1326.00 |

| | Detail Description | Detail Amount | |
|---|---|---|---|
| | ROYALTY\|06-NOV-22\|3676 | 1326.00 | |

| EFT Date | Code | Document No | Amount |
|---|---|---|---|
| 11/10/2022 | SLS | 2598758 | $986.54 |

| | Detail Description | Detail Amount | |
|---|---|---|---|
| | NAF\|06-NOV-22\|3676 | 986.54 | |

| EFT Date | Code | Document No | Amount |
|---|---|---|---|
| 11/3/2022 | SLS | 2595037 | $1525.06 |

| | Detail Description | Detail Amount | |
|---|---|---|---|
| | ROYALTY\|30-OCT-22\|3676 | 1525.06 | |

| EFT Date | Code | Document No | Amount |
|---|---|---|---|
| 11/3/2022 | SLS | 2595039 | $1134.65 |

| | Detail Description | Detail Amount | |
|---|---|---|---|
| | NAF\|30-OCT-22\|3676 | 1134.65 | |

| EFT Date | Code | Document No | Amount |
|---|---|---|---|
| 10/27/2022 | SLS | 2592653 | $1617.19 |

| | Detail Description | Detail Amount | |
|---|---|---|---|
| | ROYALTY\|23-OCT-22\|3676 | 1617.19 | |

| EFT Date | Code | Document No | Amount |
|---|---|---|---|
| 10/27/2022 | SLS | 2592718 | $1203.20 |

| | Detail Description | Detail Amount | |
|---|---|---|---|
| | NAF\|23-OCT-22\|3676 | 1203.20 | |

| EFT Date | Code | Document No | Amount |
|---|---|---|---|
| 10/20/2022 | SLS | 2589703 | $1569.55 |

| | Detail Description | Detail Amount | |
|---|---|---|---|
| | ROYALTY\|16-OCT-22\|3676 | 1569.55 | |

Codes:  1 = Sales Invoice,     5 = Service Repairs,     9 = Payment
        3 = Debit Memo,        7 = Credit Memo,
        4 = Finance Charges,   8 = Return,

Page 3 of 16

# EFT Notification Report

( 1/1/2022 - 12/31/2022 )



**3676 - Livermore, CA**
**Buffalo Wild wingsLivermore CA**
**Chopra Pravesh**
**1790 North First Street**
**Livermore, CA 94550**

**Date:** 02-22-2023

**Account:** 3676

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 10/20/2022 | SLS | 2589704 | | $1167.73 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|16-OCT-22\|3676 | 1167.73 | |
| 10/20/2022 | SLS | 9283642 | | $105.00 |
| | | **Detail Description** | **Detail Amount** | |
| | | 3676 Q3-22 Self-Checkout Tech Fee | 105.00 | |
| 10/20/2022 | SLS | 9283087 | | $11.57 |
| | | **Detail Description** | **Detail Amount** | |
| | | 22-SEPT Happy Card Commission | 11.57 | |
| 10/13/2022 | SLS | 2585936 | | $1500.76 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|09-OCT-22\|3676 | 1500.76 | |
| 10/13/2022 | SLS | 2586090 | | $1116.56 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|09-OCT-22\|3676 | 1116.56 | |
| 10/6/2022 | SLS | 2582587 | | $1559.67 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|02-OCT-22\|3676 | 1559.67 | |
| 10/6/2022 | SLS | 2583110 | | $1160.39 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|02-OCT-22\|3676 | 1160.39 | |
| 9/29/2022 | SLS | 2580314 | | $1458.19 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|25-SEP-22\|3676 | 1458.19 | |

Codes:  1 = Sales Invoice,   5 = Service Repairs,   9 = Payment
 3 = Debit Memo,   7 = Credit Memo,
 4 = Finance Charges,   8 = Return,

Page 4 of 16

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 70 of 99



**3676 - Livermore, CA**
**Buffalo Wild wingsLivermore CA**
**Chopra Pravesh**
**1790 North First Street**
Livermore, CA 94550

**Date:** 02-22-2023

**Account:** 3676

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 9/29/2022 | SLS | 2580315 | | $1084.87 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|25-SEP-22\|3676 | 1084.87 | |
| 9/22/2022 | SLS | 2578998 | | $1781.85 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|18-SEP-22\|3676 | 1781.85 | |
| 9/22/2022 | SLS | 2578999 | | $1325.69 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|18-SEP-22\|3676 | 1325.69 | |
| 9/15/2022 | SLS | 2575792 | | $2093.59 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|11-SEP-22\|3676 | 2093.59 | |
| 9/15/2022 | SLS | 2575793 | | $1557.63 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|11-SEP-22\|3676 | 1557.63 | |
| 9/15/2022 | SLS | 9276799 | | $16.55 |
| | | **Detail Description** | **Detail Amount** | |
| | | 22-JULY Happy Card Commission | 16.55 | |
| 9/8/2022 | SLS | 2571375 | | $1314.87 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|04-SEP-22\|3676 | 1314.87 | |
| 9/8/2022 | SLS | 2571376 | | $978.27 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|04-SEP-22\|3676 | 978.27 | |

Codes: 1 = Sales Invoice, 5 = Service Repairs, 9 = Payment
3 = Debit Memo, 7 = Credit Memo,
4 = Finance Charges, 8 = Return,

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 71 of 99

# EFT Notification Report

( 1/1/2022 - 12/31/2022 )

 **BUFFALO WILD WINGS**

**3676 - Livermore, CA**
**Buffalo Wild wingsLivermore CA**
**Chopra Pravesh**
**1790 North First Street**
**Livermore, CA 94550**

**Date:** 02-22-2023

**Account:** 3676

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 9/1/2022 | SLS | 2569976 | | $1412.68 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|28-AUG-22\|3676 | 1412.68 | |
| 9/1/2022 | SLS | 2569977 | | $1051.04 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|28-AUG-22\|3676 | 1051.04 | |
| 8/25/2022 | SLS | 2565829 | | $1546.82 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|21-AUG-22\|3676 | 1546.82 | |
| 8/25/2022 | SLS | 2565830 | | $1150.84 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|21-AUG-22\|3676 | 1150.84 | |
| 8/18/2022 | SLS | 2563268 | | $1476.07 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|14-AUG-22\|3676 | 1476.07 | |
| 8/18/2022 | SLS | 2563269 | | $1098.19 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|14-AUG-22\|3676 | 1098.19 | |
| 8/18/2022 | SLS | 9272114 | | $21.76 |
| | | **Detail Description** | **Detail Amount** | |
| | | 22-JULY Happy Card Commission | 21.76 | |
| 8/11/2022 | SLS | 2560572 | | $1408.50 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|07-AUG-22\|3676 | 1408.50 | |

Codes:  1 = Sales Invoice,        5 = Service Repairs,    9 = Payment
        3 = Debit Memo,           7 = Credit Memo,
        4 = Finance Charges,      8 = Return,

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 72 of 99



**3676 - Livermore, CA**
**Buffalo Wild wingsLivermore CA**
**Chopra Pravesh**
**1790 North First Street**
**Livermore, CA 94550**

**Date:** 02-22-2023

**Account:** 3676

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 8/11/2022 | SLS | 2560573 | | $1047.93 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|07-AUG-22\|3676 | 1047.93 | |
| 8/4/2022 | SLS | 2559168 | | $1552.23 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|31-JUL-22\|3676 | 1552.23 | |
| 8/4/2022 | SLS | 2559169 | | $1154.85 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|31-JUL-22\|3676 | 1154.85 | |
| 8/4/2022 | SLS | 9269048 | | $105.00 |
| | | **Detail Description** | **Detail Amount** | |
| | | 3676 - Q2 Self Checkout Fees | 105.00 | |
| 7/28/2022 | SLS | 2556918 | | $1522.06 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|24-JUL-22\|3676 | 1522.06 | |
| 7/28/2022 | SLS | 2556919 | | $1132.40 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|24-JUL-22\|3676 | 1132.40 | |
| 7/21/2022 | SLS | 2553794 | | $1447.01 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|17-JUL-22\|3676 | 1447.01 | |
| 7/21/2022 | SLS | 2553860 | | $1076.58 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|17-JUL-22\|3676 | 1076.58 | |

Codes: 1 = Sales Invoice,    5 = Service Repairs,    9 = Payment          Page 7 of 16
3 = Debit Memo,    7 = Credit Memo,
4 = Finance Charges,    8 = Return,

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 73 of 99



**3676 - Livermore, CA**
**Buffalo Wild wingsLivermore CA**
**Chopra Pravesh**
**1790 North First Street**
**Livermore, CA 94550**

**Date:** 02-22-2023

**Account:** 3676

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 7/14/2022 | SLS | 2550819 | | $1093.61 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|10-JUL-22\|3676 | 1093.61 | |
| 7/14/2022 | SLS | 2551240 | | $813.65 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|10-JUL-22\|3676 | 813.65 | |
| 7/14/2022 | SLS | 9264820 | | $13.08 |
| | | **Detail Description** | **Detail Amount** | |
| | | 22-JUNE Happy Card Commission | 13.08 | |
| 7/7/2022 | SLS | 2547981 | | $1298.86 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|03-JUL-22\|3676 | 1298.86 | |
| 7/7/2022 | SLS | 2547982 | | $966.36 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|03-JUL-22\|3676 | 966.36 | |
| 6/30/2022 | SLS | 2544958 | | $1497.74 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|26-JUN-22\|3676 | 1500.01 | |
| 6/30/2022 | SLS | 2544959 | | $1116.02 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|26-JUN-22\|3676 | 1116.02 | |
| 6/23/2022 | SLS | 2541982 | | $1761.11 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|19-JUN-22\|3676 | 1761.11 | |

Codes:  1 = Sales Invoice,     5 = Service Repairs,     9 = Payment
        3 = Debit Memo,        7 = Credit Memo,
        4 = Finance Charges,   8 = Return,

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 74 of 99

# EFT Notification Report

( 1/1/2022 - 12/31/2022 )



**3676 - Livermore, CA**
**Buffalo Wild wingsLivermore CA**
**Chopra Pravesh**
**1790 North First Street**
**Livermore, CA 94550**

**Date:** 02-22-2023

**Account:** 3676

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 6/23/2022 | SLS | 2541983 | | $1310.27 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|19-JUN-22\|3676 | 1310.27 | |
| 6/16/2022 | SLS | 2539142 | | $1792.97 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|12-JUN-22\|3676 | 1792.97 | |
| 6/16/2022 | SLS | 2539143 | | $1333.97 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|12-JUN-22\|3676 | 1333.97 | |
| 6/16/2022 | SLS | 9258905 | | $28.55 |
| | | **Detail Description** | **Detail Amount** | |
| | | 22-MAY Happy Card Commission | 28.55 | |
| 6/9/2022 | SLS | 2536645 | | $1763.36 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|05-JUN-22\|3676 | 1763.36 | |
| 6/9/2022 | SLS | 2536711 | | $1311.95 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|05-JUN-22\|3676 | 1311.95 | |
| 6/2/2022 | SLS | 2532383 | | $1757.10 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|29-MAY-22\|3676 | 1757.10 | |
| 6/2/2022 | SLS | 2532384 | | $1307.28 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|29-MAY-22\|3676 | 1307.28 | |

Codes:   1 = Sales Invoice,   5 = Service Repairs,   9 = Payment
         3 = Debit Memo,      7 = Credit Memo,
         4 = Finance Charges,  8 = Return,

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 75 of 99

# EFT Notification Report
( 1/1/2022 - 12/31/2022 )



**3676 - Livermore, CA**
**Buffalo Wild wingsLivermore CA**
**Chopra Pravesh**
**1790 North First Street**
**Livermore, CA 94550**

**Date:** 02-22-2023

**Account:** 3676

| EFT Date | Code | Document No | | Amount |
|----------|------|-------------|---|--------|
| 5/26/2022 | SLS | 2528819 | | $1480.69 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|22-MAY-22\|3676 | 1480.69 | |
| 5/26/2022 | SLS | 2528820 | | $1101.63 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|22-MAY-22\|3676 | 1101.63 | |
| 5/26/2022 | SLS | 9255817 | | $32.05 |
| | | **Detail Description** | **Detail Amount** | |
| | | P4-22 Happy Card Commission | 32.05 | |
| 5/19/2022 | SLS | 2526159 | | $1848.68 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|15-MAY-22\|3676 | 1848.68 | |
| 5/19/2022 | SLS | 2526160 | | $1375.42 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|15-MAY-22\|3676 | 1375.42 | |
| 5/12/2022 | SLS | 2522282 | | $1737.86 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|08-MAY-22\|3676 | 1737.86 | |
| 5/12/2022 | SLS | 2522283 | | $1292.97 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|08-MAY-22\|3676 | 1292.97 | |
| 5/12/2022 | SLS | 9251676 | | $105.00 |
| | | **Detail Description** | **Detail Amount** | |
| | | Q1 2022 Self Checkout Fees | 105.00 | |

Codes:  1 = Sales Invoice,  5 = Service Repairs,  9 = Payment
3 = Debit Memo,  7 = Credit Memo,
4 = Finance Charges,  8 = Return,

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 76 of 99



**3676 - Livermore, CA**
**Buffalo Wild wingsLivermore CA**
**Chopra Pravesh**
**1790 North First Street**
**Livermore, CA 94550**

**Date:** 02-22-2023

**Account:** 3676

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 5/5/2022 | SLS | 2520996 | | $1608.45 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|01-MAY-22\|3676 | 1608.45 | |
| 5/5/2022 | SLS | 2520997 | | $1196.68 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|01-MAY-22\|3676 | 1196.68 | |
| 4/28/2022 | SLS | 2518501 | | $1715.59 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|24-APR-22\|3676 | 1715.59 | |
| 4/28/2022 | SLS | 2518502 | | $1276.41 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|24-APR-22\|3676 | 1276.41 | |
| 4/28/2022 | SLS | 9249070 | | $28.41 |
| | | **Detail Description** | **Detail Amount** | |
| | | MAR-22 Happy Card Commission | 28.41 | |
| 4/21/2022 | SLS | 2517134 | | $1483.99 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|17-APR-22\|3676 | 1541.18 | |
| 4/21/2022 | SLS | 2517135 | | $1146.64 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|17-APR-22\|3676 | 1146.64 | |
| 4/14/2022 | SLS | 2513338 | | $1482.74 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|10-APR-22\|3676 | 1482.74 | |

Codes:  1 = Sales Invoice,    5 = Service Repairs,    9 = Payment
3 = Debit Memo,    7 = Credit Memo,
4 = Finance Charges,    8 = Return,

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 77 of 99

# EFT Notification Report
( 1/1/2022 - 12/31/2022 )



**3676 - Livermore, CA**
**Buffalo Wild wingsLivermore CA**
**Chopra Pravesh**
**1790 North First Street**
**Livermore, CA 94550**

**Date:** 02-22-2023

**Account:** 3676

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 4/14/2022 | SLS | 2513339 | | $1103.16 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF|10-APR-22|3676 | 1103.16 | |
| 4/14/2022 | SLS | 9246074 | | $31.28 |
| | | **Detail Description** | **Detail Amount** | |
| | | FEB-22 Happy Card Commission | 31.28 | |
| 4/7/2022 | SLS | 2511676 | | $1364.75 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY|03-APR-22|3676 | 1364.75 | |
| 4/7/2022 | SLS | 2511677 | | $1015.38 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF|03-APR-22|3676 | 1015.38 | |
| 3/31/2022 | SLS | 2509457 | | $1597.61 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY|27-MAR-22|3676 | 1597.61 | |
| 3/31/2022 | SLS | 2509458 | | $1188.61 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF|27-MAR-22|3676 | 1188.61 | |
| 3/24/2022 | SLS | 2506923 | | $1475.27 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY|20-MAR-22|3676 | 1475.27 | |
| 3/24/2022 | SLS | 2506924 | | $1097.60 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF|20-MAR-22|3676 | 1097.60 | |

Codes:  1 = Sales Invoice,   5 = Service Repairs,   9 = Payment
        3 = Debit Memo,      7 = Credit Memo,
        4 = Finance Charges, 8 = Return,

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 78 of 99

# EFT Notification Report

( 1/1/2022 - 12/31/2022 )



**3676 - Livermore, CA**
**Buffalo Wild wingsLivermore CA**
**Chopra Pravesh**
**1790 North First Street**
**Livermore, CA 94550**

**Date:** 02-22-2023

**Account:** 3676

| EFT Date | Code | Document No | | Amount |
|----------|------|-------------|--|--------|
| 3/24/2022 | SLS | 2505184 | | $175.57 |
| | | **Detail Description** | **Detail Amount** | |
| | | 2021 Ecosure Health Audit 3676 | 175.57 | |
| 3/17/2022 | SLS | 2503094 | | $1225.07 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|13-MAR-22\|3676 | 1225.07 | |
| 3/17/2022 | SLS | 2503095 | | $911.47 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|13-MAR-22\|3676 | 911.47 | |
| 3/10/2022 | SLS | 2499788 | | $1488.22 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|06-MAR-22\|3676 | 1488.22 | |
| 3/10/2022 | SLS | 2499789 | | $1107.24 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|06-MAR-22\|3676 | 1107.24 | |
| 3/3/2022 | SLS | 2496453 | | $1319.61 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|27-FEB-22\|3676 | 1319.61 | |
| 3/3/2022 | SLS | 2496454 | | $981.79 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|27-FEB-22\|3676 | 981.79 | |
| 2/24/2022 | SLS | 2495289 | | $1337.81 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|20-FEB-22\|3676 | 1337.81 | |

Codes:  1 = Sales Invoice,    5 = Service Repairs,    9 = Payment
        3 = Debit Memo,       7 = Credit Memo,
        4 = Finance Charges,  8 = Return,

Page 13 of 16

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 79 of
99



**3676 - Livermore, CA**
**Buffalo Wild wingsLivermore CA**
**Chopra Pravesh**
**1790 North First Street**
**Livermore, CA 94550**

**Date:** 02-22-2023

**Account:** 3676

| EFT Date | Code | Document No | | Amount |
|----------|------|-------------|---|--------|
| 2/24/2022 | SLS | 2495290 | | $995.31 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|20-FEB-22\|3676 | 995.31 | |
| 2/24/2022 | SLS | 9015227 | | $60.99 |
| | | **Detail Description** | **Detail Amount** | |
| | | 2022 LMS Fee 3676 | 60.99 | |
| 2/17/2022 | SLS | 2483573 | | $1838.39 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|13-FEB-22\|3676 | 1838.39 | |
| 2/17/2022 | SLS | 2483574 | | $1367.77 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|13-FEB-22\|3676 | 1367.77 | |
| 2/17/2022 | SLS | 9237856 | | $47.93 |
| | | **Detail Description** | **Detail Amount** | |
| | | JAN-22 Happy Card Commission | 47.93 | |
| 2/10/2022 | SLS | 2479257 | | $1254.30 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|06-FEB-22\|3676 | 1254.30 | |
| 2/10/2022 | SLS | 2479260 | | $933.19 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|06-FEB-22\|3676 | 933.19 | |
| 2/3/2022 | SLS | 2476166 | | $1814.80 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|30-JAN-22\|3676 | 1814.80 | |

Codes: 1 = Sales Invoice,    5 = Service Repairs,    9 = Payment
        3 = Debit Memo,       7 = Credit Memo,
        4 = Finance Charges,    8 = Return,

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 80 of 99



**3676 - Livermore, CA**
**Buffalo Wild wingsLivermore CA**
**Chopra Pravesh**
**1790 North First Street**
**Livermore, CA 94550**

**Date:** 02-22-2023

**Account:** 3676

| EFT Date | Code | Document No | | Amount |
|----------|------|-------------|---|--------|
| 2/3/2022 | SLS | 2476167 | | $1350.21 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|30-JAN-22\|3676 | 1350.21 | |
| 1/27/2022 | SLS | 2473280 | | $1919.08 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|23-JAN-22\|3676 | 1919.08 | |
| 1/27/2022 | SLS | 2473281 | | $1427.79 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|23-JAN-22\|3676 | 1427.79 | |

Codes:  1 = Sales Invoice,     5 = Service Repairs,     9 = Payment
        3 = Debit Memo,        7 = Credit Memo,
        4 = Finance Charges,   8 = Return,

Page 15 of 16

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 81 of 99



**3540 - Vacaville, CA**
**Buffalo Wild Wings Vacaville CA**
**Chopra Pravesh**
**1601 East Monte Vista Avenue**
**Vacaville, CA 95688**

**Date:** 02-22-2023

**Account:** 3540

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 12/29/2022 | SLS | 2619797 | | $2362.97 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|25-DEC-22\|3540 | 2362.97 | |
| 12/29/2022 | SLS | 2619798 | | $1758.06 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|25-DEC-22\|3540 | 1758.06 | |
| 12/22/2022 | SLS | 2616619 | | $3362.57 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|18-DEC-22\|3540 | 3362.57 | |
| 12/22/2022 | SLS | 2616620 | | $2501.73 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|18-DEC-22\|3540 | 2501.73 | |
| 12/22/2022 | SLS | 9299737 | | $17.15 |
| | | **Detail Description** | **Detail Amount** | |
| | | 22-November Happy Card Commission | 17.15 | |
| 12/15/2022 | SLS | 2613747 | | $3130.11 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|11-DEC-22\|3540 | 3130.11 | |
| 12/15/2022 | SLS | 2613748 | | $2328.80 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|11-DEC-22\|3540 | 2328.80 | |
| 12/8/2022 | SLS | 2609653 | | $2898.16 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|04-DEC-22\|3540 | 2898.16 | |

Codes:  1 = Sales Invoice,     5 = Service Repairs,    9 = Payment
3 = Debit Memo,        7 = Credit Memo,
4 = Finance Charges,   8 = Return,

Page 1 of 16

# EFT Notification Report

( 1/1/2022 - 12/31/2022 )



**3540 - Vacaville, CA**
**Buffalo Wild Wings Vacaville CA**
**Chopra Pravesh**
**1601 East Monte Vista Avenue**
**Vacaville, CA 95688**

**Date:** 02-22-2023

**Account:** 3540

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 12/8/2022 | SLS | 2609654 | | $2156.23 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|04-DEC-22\|3540 | 2156.23 | |
| 12/8/2022 | SLS | 9294827 | | $420.00 |
| | | **Detail Description** | **Detail Amount** | |
| | | 2022 Aloha Menu and Database Chargeback | 420.00 | |
| 12/1/2022 | SLS | 2606645 | | $2989.48 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|27-NOV-22\|3540 | 2989.48 | |
| 12/1/2022 | SLS | 2606646 | | $2224.17 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|27-NOV-22\|3540 | 2224.17 | |
| 11/25/2022 | SLS | 2604931 | | $2724.98 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|20-NOV-22\|3540 | 2724.98 | |
| 11/25/2022 | SLS | 2604932 | | $2027.39 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|20-NOV-22\|3540 | 2027.39 | |
| 11/17/2022 | SLS | 2602130 | | $3373.68 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|13-NOV-22\|3540 | 3373.68 | |
| 11/17/2022 | SLS | 2602193 | | $2510.01 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|13-NOV-22\|3540 | 2510.01 | |

Codes:  1 = Sales Invoice,   5 = Service Repairs,   9 = Payment
Codes:  1 = Sales Invoice,   5 = Service Repairs,   9 = Payment
       3 = Debit Memo,      7 = Credit Memo,
       4 = Finance Charges, 8 = Return,

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 83 of 99

# EFT Notification Report

( 1/1/2022 - 12/31/2022 )



**3540 - Vacaville, CA**
**Buffalo Wild Wings Vacaville CA**
**Chopra Pravesh**
**1601 East Monte Vista Avenue**
**Vacaville, CA 95688**

**Date:** 02-22-2023

**Account:** 3540

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 11/17/2022 | SLS | 9288876 | | $55.04 |
| | | **Detail Description** | **Detail Amount** | |
| | | 22-OCTOBER Happy Card Commission | 55.04 | |
| 11/10/2022 | SLS | 2598429 | | $3035.79 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY|06-NOV-22|3540 | 3035.79 | |
| 11/10/2022 | SLS | 2598430 | | $2258.62 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF|06-NOV-22|3540 | 2258.62 | |
| 11/3/2022 | SLS | 2594695 | | $2978.54 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY|30-OCT-22|3540 | 2978.54 | |
| 11/3/2022 | SLS | 2594748 | | $2216.04 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF|30-OCT-22|3540 | 2216.04 | |
| 10/27/2022 | SLS | 2592343 | | $3170.13 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY|23-OCT-22|3540 | 3170.13 | |
| 10/27/2022 | SLS | 2592344 | | $2358.59 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF|23-OCT-22|3540 | 2358.59 | |
| 10/20/2022 | SLS | 2589308 | | $3431.38 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY|16-OCT-22|3540 | 3431.38 | |

Codes:  1 = Sales Invoice,  5 = Service Repairs,  9 = Payment
3 = Debit Memo,  7 = Credit Memo,
4 = Finance Charges,  8 = Return,

Page 3 of 16

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 84 of 99



**3540 - Vacaville, CA**
**Buffalo Wild Wings Vacaville CA**
**Chopra Pravesh**
**1601 East Monte Vista Avenue**
**Vacaville, CA 95688**

**Date:** 02-22-2023

**Account:** 3540

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 10/20/2022 | SLS | 2589251 | | $2552.94 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|16-OCT-22\|3540 | 2552.94 | |
| 10/20/2022 | SLS | 9283987 | | $105.00 |
| | | **Detail Description** | **Detail Amount** | |
| | | 3540 Q3-22 Self-Checkout Tech Fee | 105.00 | |
| 10/20/2022 | SLS | 9283190 | | $64.76 |
| | | **Detail Description** | **Detail Amount** | |
| | | 22-SEPT Happy Card Commission | 64.76 | |
| 10/13/2022 | SLS | 2585329 | | $3001.31 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|09-OCT-22\|3540 | 3001.31 | |
| 10/13/2022 | SLS | 2585330 | | $2232.98 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|09-OCT-22\|3540 | 2232.98 | |
| 10/6/2022 | SLS | 2582801 | | $3048.09 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|02-OCT-22\|3540 | 3048.09 | |
| 10/6/2022 | SLS | 2582802 | | $2267.77 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|02-OCT-22\|3540 | 2267.77 | |
| 9/29/2022 | SLS | 2581046 | | $2990.24 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|25-SEP-22\|3540 | 2990.24 | |

Codes:   1 = Sales Invoice,      5 = Service Repairs,    9 = Payment
         3 = Debit Memo,         7 = Credit Memo,
         4 = Finance Charges,    8 = Return,

Page 4 of 16

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 85 of
99



**3540 - Vacaville, CA**
**Buffalo Wild Wings Vacaville CA**
**Chopra Pravesh**
**1601 East Monte Vista Avenue**
**Vacaville, CA 95688**

**Date:** 02-22-2023

**Account:** 3540

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 9/29/2022 | SLS | 2581047 | | $2224.75 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|25-SEP-22\|3540 | 2224.75 | |
| 9/22/2022 | SLS | 2578408 | | $2978.27 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|18-SEP-22\|3540 | 2978.27 | |
| 9/22/2022 | SLS | 2578409 | | $2215.83 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|18-SEP-22\|3540 | 2215.83 | |
| 9/15/2022 | SLS | 2575590 | | $3847.78 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|11-SEP-22\|3540 | 3847.78 | |
| 9/15/2022 | SLS | 2575591 | | $2862.75 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|11-SEP-22\|3540 | 2862.75 | |
| 9/15/2022 | SLS | 9276712 | | $53.02 |
| | | **Detail Description** | **Detail Amount** | |
| | | 22-JULY Happy Card Commission | 53.02 | |
| 9/8/2022 | SLS | 2571759 | | $2824.20 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|04-SEP-22\|3540 | 2824.20 | |
| 9/8/2022 | SLS | 2571836 | | $2101.19 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|04-SEP-22\|3540 | 2101.19 | |

Codes:   1 = Sales Invoice,      5 = Service Repairs,     9 = Payment
            3 = Debit Memo,        7 = Credit Memo,
            4 = Finance Charges,   8 = Return,

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 86 of 99

# EFT Notification Report
( 1/1/2022 - 12/31/2022 )



**3540 - Vacaville, CA**
**Buffalo Wild Wings Vacaville CA**
**Chopra Pravesh**
**1601 East Monte Vista Avenue**
**Vacaville, CA 95688**

**Date:** 02-22-2023

**Account:** 3540

| EFT Date | Code | Document No | | Amount |
|----------|------|-------------|--|--------|
| 9/1/2022 | SLS | 2570156 | | $2877.68 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|28-AUG-22\|3540 | 2877.68 | |
| 9/1/2022 | SLS | 2570157 | | $2141.00 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|28-AUG-22\|3540 | 2141.00 | |
| 8/25/2022 | SLS | 2565811 | | $3180.90 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|21-AUG-22\|3540 | 3180.90 | |
| 8/25/2022 | SLS | 2565907 | | $2366.59 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|21-AUG-22\|3540 | 2366.59 | |
| 8/18/2022 | SLS | 2562353 | | $3274.79 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|14-AUG-22\|3540 | 3274.79 | |
| 8/18/2022 | SLS | 2562354 | | $2436.44 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|14-AUG-22\|3540 | 2436.44 | |
| 8/18/2022 | SLS | 9272063 | | $18.39 |
| | | **Detail Description** | **Detail Amount** | |
| | | 22-JULY Happy Card Commission | 18.39 | |
| 8/11/2022 | SLS | 2560251 | | $3098.08 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|07-AUG-22\|3540 | 3098.08 | |

Codes: 1 = Sales Invoice, 5 = Service Repairs, 9 = Payment
3 = Debit Memo, 7 = Credit Memo,
4 = Finance Charges, 8 = Return,

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 87 of 99



**3540 - Vacaville, CA**
**Buffalo Wild Wings Vacaville CA**
**Chopra Pravesh**
**1601 East Monte Vista Avenue**
**Vacaville, CA 95688**

**Date:** 02-22-2023

**Account:** 3540

| EFT Date | Code | Document No | | Amount |
|----------|------|-------------|--|--------|
| 8/11/2022 | SLS | 2560252 | | $2304.97 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|07-AUG-22\|3540 | 2304.97 | |
| 8/4/2022 | SLS | 2558649 | | $3128.51 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|31-JUL-22\|3540 | 3128.51 | |
| 8/4/2022 | SLS | 2559043 | | $2327.61 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|31-JUL-22\|3540 | 2327.61 | |
| 8/4/2022 | SLS | 9269047 | | $105.00 |
| | | **Detail Description** | **Detail Amount** | |
| | | 3540 - Q2 Self Checkout Fees | 105.00 | |
| 7/28/2022 | SLS | 2556361 | | $2879.24 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|24-JUL-22\|3540 | 2879.24 | |
| 7/28/2022 | SLS | 2556362 | | $2142.16 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|24-JUL-22\|3540 | 2142.16 | |
| 7/21/2022 | SLS | 2553931 | | $2830.08 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|17-JUL-22\|3540 | 2830.08 | |
| 7/21/2022 | SLS | 2553932 | | $2105.58 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|17-JUL-22\|3540 | 2105.58 | |

Codes:  1 = Sales Invoice,      5 = Service Repairs,    9 = Payment
        3 = Debit Memo,          7 = Credit Memo,
        4 = Finance Charges,     8 = Return,

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 88 of 99

# EFT Notification Report
( 1/1/2022 - 12/31/2022 )



**3540 - Vacaville, CA**
**Buffalo Wild Wings Vacaville CA**
**Chopra Pravesh**
**1601 East Monte Vista Avenue**
**Vacaville, CA 95688**

**Date:** 02-22-2023

**Account:** 3540

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 7/14/2022 | SLS | 2551123 | | $2465.75 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|10-JUL-22\|3540 | 2465.75 | |
| 7/14/2022 | SLS | 2551124 | | $1834.50 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|10-JUL-22\|3540 | 1834.50 | |
| 7/14/2022 | SLS | 9264936 | | $63.12 |
| | | **Detail Description** | **Detail Amount** | |
| | | 22-JUNE Happy Card Commission | 63.12 | |
| 7/7/2022 | SLS | 2547506 | | $2746.97 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|03-JUL-22\|3540 | 2746.97 | |
| 7/7/2022 | SLS | 2547507 | | $2043.75 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|03-JUL-22\|3540 | 2043.75 | |
| 6/30/2022 | SLS | 2544661 | | $2940.35 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|26-JUN-22\|3540 | 2952.54 | |
| 6/30/2022 | SLS | 2544662 | | $2196.68 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|26-JUN-22\|3540 | 2196.68 | |
| 6/23/2022 | SLS | 2541367 | | $3050.72 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|19-JUN-22\|3540 | 3050.72 | |

Codes:  1 = Sales Invoice,      5 = Service Repairs,    9 = Payment
        3 = Debit Memo,        7 = Credit Memo,
        4 = Finance Charges,   8 = Return,

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 89 of 99

# EFT Notification Report

( 1/1/2022 - 12/31/2022 )



**3540 - Vacaville, CA**
**Buffalo Wild Wings Vacaville CA**
**Chopra Pravesh**
**1601 East Monte Vista Avenue**
**Vacaville, CA 95688**

**Date:** 02-22-2023

**Account:** 3540

| EFT Date | Code | Document No | Amount |
|---|---|---|---|
| 6/23/2022 | SLS | 2541368 | $2269.75 |

| | Detail Description | Detail Amount | |
|---|---|---|---|
| | NAF\|19-JUN-22\|3540 | 2269.75 | |

| EFT Date | Code | Document No | Amount |
|---|---|---|---|
| 6/16/2022 | SLS | 2538881 | $3261.96 |

| | Detail Description | Detail Amount | |
|---|---|---|---|
| | ROYALTY\|12-JUN-22\|3540 | 3261.96 | |

| EFT Date | Code | Document No | Amount |
|---|---|---|---|
| 6/16/2022 | SLS | 2538882 | $2426.90 |

| | Detail Description | Detail Amount | |
|---|---|---|---|
| | NAF\|12-JUN-22\|3540 | 2426.90 | |

| EFT Date | Code | Document No | Amount |
|---|---|---|---|
| 6/16/2022 | SLS | 9259156 | $17.75 |

| | Detail Description | Detail Amount | |
|---|---|---|---|
| | 22-MAY Happy Card Commission | 17.75 | |

| EFT Date | Code | Document No | Amount |
|---|---|---|---|
| 6/9/2022 | SLS | 2536705 | $3022.88 |

| | Detail Description | Detail Amount | |
|---|---|---|---|
| | ROYALTY\|05-JUN-22\|3540 | 3022.88 | |

| EFT Date | Code | Document No | Amount |
|---|---|---|---|
| 6/9/2022 | SLS | 2536706 | $2249.03 |

| | Detail Description | Detail Amount | |
|---|---|---|---|
| | NAF\|05-JUN-22\|3540 | 2249.03 | |

| EFT Date | Code | Document No | Amount |
|---|---|---|---|
| 6/2/2022 | SLS | 2532559 | $2573.85 |

| | Detail Description | Detail Amount | |
|---|---|---|---|
| | ROYALTY\|29-MAY-22\|3540 | 2573.85 | |

| EFT Date | Code | Document No | Amount |
|---|---|---|---|
| 6/2/2022 | SLS | 2532560 | $1914.94 |

| | Detail Description | Detail Amount | |
|---|---|---|---|
| | NAF\|29-MAY-22\|3540 | 1914.94 | |

Codes:  1 = Sales Invoice,    5 = Service Repairs,    9 = Payment
        3 = Debit Memo,      7 = Credit Memo,
        4 = Finance Charges, 8 = Return,

Page 9 of 16

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 90 of 99

# EFT Notification Report
( 1/1/2022 - 12/31/2022 )



**3540 - Vacaville, CA**
**Buffalo Wild Wings Vacaville CA**
**Chopra Pravesh**
**1601 East Monte Vista Avenue**
**Vacaville, CA 95688**

**Date:** 02-22-2023

**Account:** 3540

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 5/26/2022 | SLS | 2529035 | | $3038.09 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|22-MAY-22\|3540 | 3038.09 | |
| 5/26/2022 | SLS | 2529036 | | $2260.33 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|22-MAY-22\|3540 | 2260.33 | |
| 5/26/2022 | SLS | 9256131 | | $78.62 |
| | | **Detail Description** | **Detail Amount** | |
| | | P4-22 Happy Card Commission | 78.62 | |
| 5/19/2022 | SLS | 2525481 | | $3131.78 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|15-MAY-22\|3540 | 3131.78 | |
| 5/19/2022 | SLS | 2525482 | | $2330.05 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|15-MAY-22\|3540 | 2330.05 | |
| 5/12/2022 | SLS | 2522703 | | $2384.17 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|08-MAY-22\|3540 | 2384.17 | |
| 5/12/2022 | SLS | 2522704 | | $1773.81 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|08-MAY-22\|3540 | 1773.81 | |
| 5/12/2022 | SLS | 9251675 | | $105.00 |
| | | **Detail Description** | **Detail Amount** | |
| | | Q1 2022 Self Checkout Fees | 105.00 | |

Codes:  1 = Sales Invoice,  5 = Service Repairs,  9 = Payment
3 = Debit Memo,  7 = Credit Memo,
4 = Finance Charges,  8 = Return,

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 91 of 99



**3540 - Vacaville, CA**
**Buffalo Wild Wings Vacaville CA**
**Chopra Pravesh**
**1601 East Monte Vista Avenue**
**Vacaville, CA 95688**

**Date:** 02-22-2023

**Account:** 3540

| EFT Date | Code | Document No | | Amount |
|----------|------|-------------|---|--------|
| 5/5/2022 | SLS | 2520919 | | $2820.49 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|01-MAY-22\|3540 | 2820.49 | |
| 5/5/2022 | SLS | 2520920 | | $2098.45 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|01-MAY-22\|3540 | 2098.45 | |
| 4/28/2022 | SLS | 2519026 | | $2939.75 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|24-APR-22\|3540 | 2939.75 | |
| 4/28/2022 | SLS | 2519027 | | $2187.18 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|24-APR-22\|3540 | 2187.18 | |
| 4/28/2022 | SLS | 9248800 | | $70.51 |
| | | **Detail Description** | **Detail Amount** | |
| | | MAR-22 Happy Card Commission | 70.51 | |
| 4/21/2022 | SLS | 2517278 | | $2757.35 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|17-APR-22\|3540 | 2832.60 | |
| 4/21/2022 | SLS | 2516276 | | $2107.46 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|17-APR-22\|3540 | 2107.46 | |
| 4/14/2022 | SLS | 2513761 | | $2893.46 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|10-APR-22\|3540 | 2893.46 | |

Codes:  1 = Sales Invoice,     5 = Service Repairs,     9 = Payment
        3 = Debit Memo,        7 = Credit Memo,
        4 = Finance Charges,   8 = Return,

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 92 of 99



**3540 - Vacaville, CA**
**Buffalo Wild Wings Vacaville CA**
**Chopra Pravesh**
**1601 East Monte Vista Avenue**
**Vacaville, CA 95688**

**Date:** 02-22-2023

**Account:** 3540

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 4/14/2022 | SLS | 2513762 | | $2152.73 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF|10-APR-22|3540 | 2152.73 | |
| 4/14/2022 | SLS | 9245872 | | $72.58 |
| | | **Detail Description** | **Detail Amount** | |
| | | FEB-22 Happy Card Commission | 72.58 | |
| 4/7/2022 | SLS | 2511263 | | $3087.81 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY|03-APR-22|3540 | 3087.81 | |
| 4/7/2022 | SLS | 2511264 | | $2297.34 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF|03-APR-22|3540 | 2297.34 | |
| 3/31/2022 | SLS | 2509930 | | $3010.46 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY|27-MAR-22|3540 | 3010.46 | |
| 3/31/2022 | SLS | 2509931 | | $2239.77 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF|27-MAR-22|3540 | 2239.77 | |
| 3/24/2022 | SLS | 2506784 | | $3122.57 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY|20-MAR-22|3540 | 3122.57 | |
| 3/24/2022 | SLS | 2506785 | | $2323.18 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF|20-MAR-22|3540 | 2323.18 | |

Codes:  1 = Sales Invoice,      5 = Service Repairs,    9 = Payment
        3 = Debit Memo,         7 = Credit Memo,
        4 = Finance Charges,    8 = Return,

Page 12 of 16

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 93 of 99

# EFT Notification Report
( 1/1/2022 - 12/31/2022 )



**3540 - Vacaville, CA**
**Buffalo Wild Wings Vacaville CA**
**Chopra Pravesh**
**1601 East Monte Vista Avenue**
**Vacaville, CA 95688**

**Date:** 02-22-2023

**Account:** 3540

| EFT Date | Code | Document No | | Amount |
|----------|------|-------------|---|--------|
| 3/24/2022 | SLS | 2505508 | | $175.57 |
| | | **Detail Description** | **Detail Amount** | |
| | | 2021 Ecosure Health Audit 3540 | 175.57 | |
| 3/17/2022 | SLS | 2503172 | | $3059.61 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|13-MAR-22\|3540 | 3059.61 | |
| 3/17/2022 | SLS | 2503173 | | $2276.35 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|13-MAR-22\|3540 | 2276.35 | |
| 3/10/2022 | SLS | 2500007 | | $3125.91 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|06-MAR-22\|3540 | 3125.91 | |
| 3/10/2022 | SLS | 2500008 | | $2325.68 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|06-MAR-22\|3540 | 2325.68 | |
| 3/3/2022 | SLS | 2496970 | | $3169.88 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|27-FEB-22\|3540 | 3169.88 | |
| 3/3/2022 | SLS | 2496971 | | $2358.39 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|27-FEB-22\|3540 | 2358.39 | |
| 2/24/2022 | SLS | 2494399 | | $3048.99 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|20-FEB-22\|3540 | 3048.99 | |

Codes:  1 = Sales Invoice,   5 = Service Repairs,   9 = Payment
        3 = Debit Memo,      7 = Credit Memo,
        4 = Finance Charges, 8 = Return,

Page 13 of 16

Case: 23-40085   Doc# 69   Filed: 02/28/23   Entered: 02/28/23 16:14:08   Page 94 of 99



**3540 - Vacaville, CA**
**Buffalo Wild Wings Vacaville CA**
**Chopra Pravesh**
**1601 East Monte Vista Avenue**
**Vacaville, CA 95688**

**Date:** 02-22-2023

**Account:** 3540

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 2/24/2022 | SLS | 2494400 | | $2268.46 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|20-FEB-22\|3540 | 2268.46 | |
| 2/24/2022 | SLS | 9015226 | | $60.99 |
| | | **Detail Description** | **Detail Amount** | |
| | | 2022 LMS Fee 3540 | 60.99 | |
| 2/17/2022 | SLS | 2483414 | | $3245.23 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|13-FEB-22\|3540 | 3245.23 | |
| 2/17/2022 | SLS | 2483415 | | $2414.45 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|13-FEB-22\|3540 | 2414.45 | |
| 2/17/2022 | SLS | 9238143 | | $129.02 |
| | | **Detail Description** | **Detail Amount** | |
| | | JAN-22 Happy Card Commission | 129.02 | |
| 2/10/2022 | SLS | 2479845 | | $2997.01 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|06-FEB-22\|3540 | 2997.01 | |
| 2/10/2022 | SLS | 2479846 | | $2229.78 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|06-FEB-22\|3540 | 2229.78 | |
| 2/3/2022 | SLS | 2475306 | | $3376.25 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|30-JAN-22\|3540 | 3376.25 | |

Codes: 1 = Sales Invoice,    5 = Service Repairs,    9 = Payment
3 = Debit Memo,    7 = Credit Memo,
4 = Finance Charges,    8 = Return,

Page 14 of 16

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 95 of 99



**3540 - Vacaville, CA**
**Buffalo Wild Wings Vacaville CA**
**Chopra Pravesh**
**1601 East Monte Vista Avenue**
**Vacaville, CA 95688**

**Date:** 02-22-2023

**Account:** 3540

| EFT Date | Code | Document No | | Amount |
|---|---|---|---|---|
| 2/3/2022 | SLS | 2475408 | | $2511.93 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|30-JAN-22\|3540 | 2511.93 | |
| 1/27/2022 | SLS | 2472785 | | $3431.42 |
| | | **Detail Description** | **Detail Amount** | |
| | | ROYALTY\|23-JAN-22\|3540 | 3431.42 | |
| 1/27/2022 | SLS | 2472786 | | $2552.97 |
| | | **Detail Description** | **Detail Amount** | |
| | | NAF\|23-JAN-22\|3540 | 2552.97 | |

Codes: 1 = Sales Invoice,    5 = Service Repairs,    9 = Payment      Page 15 of 16
3 = Debit Memo,    7 = Credit Memo,
4 = Finance Charges,    8 = Return,

Case: 23-40085    Doc# 69    Filed: 02/28/23    Entered: 02/28/23 16:14:08    Page 96 of 99

# EXHIBIT

## STATEMENT OF FINANCIAL AFFAIRS
## QUESTION NO. 4.7

LIST OF INSIDER PAYMENT WITHIN 1 YEAR FROM FILING OF CASE (ISWHINDER JUDGE)
SOFA (PART 2, Q4)

| Location | Number | Date | Company | Amount | Account | TransactionType | Total Amounts |
|----------|--------|------|---------|--------|---------|-----------------|---------------|
| FJC Corporate | 4*27*2022 | 1/26/2022 | AT&T | $ 2,073.13 | Tony CC | AP Payment | |
| FJC Corporate | ACH - 464 | 2/5/2022 | AT&T | $ 43.50 | Tony CC | AP Payment | |
| FJC Corporate | 5955 - Voiding | 2/16/2022 | AT&T | $ 68.50 | Tony CC | AP Payment | |
| FJC Corporate | N032222 | 2/24/2022 | AT&T | $ 2,072.48 | Tony CC | AP Payment | |
| FJC Corporate | N040122 | 3/3/2022 | AT&T | $ 43.50 | Tony CC | AP Payment | |
| FJC Corporate | ACH - 479 | 3/21/2022 | AT&T | $ 68.50 | Tony CC | AP Payment | |
| FJC Corporate | PC042922 | 3/25/2022 | AT&T | $ 2,081.69 | Tony CC | AP Payment | |
| FJC Corporate | N042122 | 4/2/2022 | AT&T | $ 43.50 | Tony CC | AP Payment | |
| FJC Corporate | N051322 | 4/14/2022 | AT&T | $ 68.50 | Tony CC | AP Payment | |
| FJC Corporate | PC053122 | 4/26/2022 | AT&T | $ 2,082.58 | Tony CC | AP Payment | |
| FJC Corporate | ACH - 517 | 5/3/2022 | AT&T | $ 43.50 | Tony CC | AP Payment | |
| FJC Corporate | PC06302022 | 5/15/2022 | AT&T | $ 68.50 | Tony CC | AP Payment | |
| FJC Corporate | PC062722 | 5/26/2022 | AT&T | $ 2,080.24 | Tony CC | AP Payment | |
| FJC Corporate | ACH - 521 | 6/3/2022 | AT&T | $ 43.50 | Tony CC | AP Payment | |
| Fairfield, CA | TAMEX062722 | 6/15/2022 | AT&T | $ 68.50 | Tony CC | AP Payment | |
| FJC Corporate | PC080322 | 6/24/2022 | AT&T | $ 2,217.25 | Tony CC | AP Payment | |
| FJC Corporate | N080322 | 7/2/2022 | AT&T | $ 43.50 | Tony CC | AP Payment | |
| FJC Corporate | ACH08172022 | 7/14/2022 | AT&T | $ 68.50 | Tony CC | AP Payment | |
| FJC Corporate | N083122 | 7/26/2022 | AT&T | $ 2,239.46 | Tony CC | AP Payment | |
| FJC Corporate | PC081522 | 8/2/2022 | AT&T | $ 43.50 | Tony CC | AP Payment | |
| Fairfield, CA | ACH - 549 | 8/14/2022 | AT&T | $ 68.50 | Tony CC | AP Payment | |
| San Ramon, CA | ACH - 551 | 8/23/2022 | AT&T | $ 2,260.19 | Tony CC | AP Payment | |
| FJC Corporate | PC100422 | 9/3/2022 | AT&T | $ 43.50 | Tony CC | AP Payment | |
| FJC Corporate | N092822 | 9/14/2022 | AT&T | $ 68.50 | Tony CC | AP Payment | |
| FJC Corporate | TAMEX100222 | 9/26/2022 | AT&T | $ 2,251.04 | Tony CC | AP Payment | |
| FJC Corporate | ACH - 576 | 10/2/2022 | AT&T | $ 43.50 | Tony CC | AP Payment | |
| FJC Corporate | N101322 | 10/13/2022 | AT&T | $ 68.50 | Tony CC | AP Payment | |
| FJC Corporate | TAMEX101822 | 10/25/2022 | AT&T | $ 2,246.31 | Tony CC | AP Payment | |
| Livermore, CA | ACH - 578 | 11/2/2022 | AT&T | $ 43.50 | Tony CC | AP Payment | |
| FJC Corporate | TAMEX112222 | 11/14/2022 | AT&T | $ 68.50 | Tony CC | AP Payment | |
| FJC Corporate | PC120522 | 11/23/2022 | AT&T | $ 2,240.58 | Tony CC | AP Payment | |
| FJC Corporate | N112822 | 12/2/2022 | AT&T | $ 43.50 | Tony CC | AP Payment | $ 25,008.45 |
| FJC Corporate | ACH - 462 | 2/4/2022 | Comcast | $ 701.19 | Tony CC | AP Payment | |
| FJC Corporate | PC032122 | 2/14/2022 | Comcast | $ 542.69 | Tony CC | AP Payment | |
| FJC Corporate | PC032822 | 2/17/2022 | Comcast | $ 756.40 | Tony CC | AP Payment | |
| FJC Corporate | N031122 | 2/20/2022 | Comcast | $ 733.29 | Tony CC | AP Payment | |
| FJC Corporate | PC042522 | 3/24/2022 | Comcast | $ 734.67 | Tony CC | AP Payment | $ 3,468.24 |
| FJC Corporate | ACH - 455 | 1/31/2022 | Direct TV | $ 1,454.55 | Tony CC | AP Payment | |
| FJC Corporate | PC03222022 | 2/15/2022 | Direct TV | $ 1,454.55 | Tony CC | AP Payment | |
| FJC Corporate | 5928 - Voiding | 2/17/2022 | Direct TV | $ 1,424.56 | Tony CC | AP Payment | |
| FJC Corporate | N031522 | 2/21/2022 | Direct TV | $ 1,424.56 | Tony CC | AP Payment | |
| FJC Corporate | N033122 | 3/2/2022 | Direct TV | $ 859.79 | Tony CC | AP Payment | |
| FJC Corporate | ACH - 474 | 3/16/2022 | Direct TV | $ 834.79 | Tony CC | AP Payment | |
| FJC Corporate | ACH - 476 | 3/18/2022 | Direct TV | $ 754.80 | Tony CC | AP Payment | |
| FJC Corporate | N041822 | 4/1/2022 | Direct TV | $ 616.04 | Tony CC | AP Payment | |
| FJC Corporate | PC060822 | 4/15/2022 | Direct TV | $ 962.14 | Tony CC | AP Payment | |
| FJC Corporate | TAMEX041822 | 4/18/2022 | Direct TV | $ 982.15 | Tony CC | AP Payment | |
| Fairfield, CA | ACH - 499 | 4/22/2022 | Direct TV | $ 982.15 | Tony CC | AP Payment | |
| FJC Corporate | PC S.E. 6/7/2022 | 5/2/2022 | Direct TV | $ 1,012.14 | Tony CC | AP Payment | |
| FJC Corporate | PC051622 | 5/16/2022 | Direct TV | $ 1,012.14 | Tony CC | AP Payment | |
| FJC Corporate | PC051622 | 5/18/2022 | Direct TV | $ 982.15 | Tony CC | AP Payment | |
| FJC Corporate | PC061622 | 5/22/2022 | Direct TV | $ 982.15 | Tony CC | AP Payment | |
| FJC Corporate | N060922 | 6/1/2022 | Direct TV | $ 1,012.14 | Tony CC | AP Payment | |
| FJC Corporate | ACH082322 | 6/16/2022 | Direct TV | $ 1,012.14 | Tony CC | AP Payment | |
| FJC Corporate | ACH - 536 | 6/18/2022 | Direct TV | $ 982.15 | Tony CC | AP Payment | |
| FJC Corporate | PC071922 | 6/22/2022 | Direct TV | $ 982.15 | Tony CC | AP Payment | |
| FJC Corporate | ACH - 538 | 7/2/2022 | Direct TV | $ 1,012.14 | Tony CC | AP Payment | |
| FJC Corporate | ACH - 546 | 7/16/2022 | Direct TV | $ 1,067.96 | Tony CC | AP Payment | |
| FJC Corporate | PC083022 | 7/18/2022 | Direct TV | $ 1,037.97 | Tony CC | AP Payment | |
| FJC Corporate | N081822 | 7/22/2022 | Direct TV | $ 1,037.97 | Tony CC | AP Payment | |
| FJC Corporate | S.E. 9/7/2022 | 8/1/2022 | Direct TV | $ 1,067.96 | Tony CC | AP Payment | |
| FJC Corporate | TAMEX080122 | 8/16/2022 | Direct TV | $ 1,987.96 | Tony CC | AP Payment | |
| FJC Corporate | TAMEX082022 | 8/18/2022 | Direct TV | $ 1,957.97 | Tony CC | AP Payment | |
| FJC Corporate | TAMEX081822 | 8/22/2022 | Direct TV | $ 1,957.97 | Tony CC | AP Payment | |
| FJC Corporate | PC092422 | 9/1/2022 | Direct TV | $ 2,097.96 | Tony CC | AP Payment | |
| FJC Corporate | PC091422 | 9/16/2022 | Direct TV | $ 1,624.36 | Tony CC | AP Payment | |
| FJC Corporate | PC091622 | 9/18/2022 | Direct TV | $ 1,594.37 | Tony CC | AP Payment | |
| FJC Corporate | TAMEX091622 | 9/22/2022 | Direct TV | $ 1,594.37 | Tony CC | AP Payment | |
| FJC Corporate | 102122 | 10/2/2022 | Direct TV | $ 2,871.83 | Tony CC | AP Payment | |
| FJC Corporate | N102522 | 10/16/2022 | Direct TV | $ 2,759.94 | Tony CC | AP Payment | |
| FJC Corporate | N102922 | 10/18/2022 | Direct TV | $ 2,735.15 | Tony CC | AP Payment | |
| FJC Corporate | S.E. 11/7/2022 | 10/22/2022 | Direct TV | $ 2,745.55 | Tony CC | AP Payment | |
| FJC Corporate | PC121422 | 11/1/2022 | Direct TV | $ 2,996.63 | Tony CC | AP Payment | |
| FJC Corporate | TAMEX 12/9/2022 | 11/16/2022 | Direct TV | $ 2,754.74 | Tony CC | AP Payment | |
| FJC Corporate | PC111922 | 11/18/2022 | Direct TV | $ 2,724.75 | Tony CC | AP Payment | |

In re: FJC Management Inc.
Case No. 23-40085 (WJL)

LIST OF INSIDER PAYMENT  WITHIN 1 YEAR FROM FILING OF CASE (ISWHINDER JUDGE)
SOFA (PART 2, Q4)

| Location | Number | Date | Company | Amount | Account | TransactionType | Total Amounts |
|---|---|---|---|---|---|---|---|
| FJC Corporate | PC12.01.22 | 11/22/2022 | Direct TV | $ 2,724.75 | Tony CC | AP Payment | |
| FJC Corporate | N112822 | 12/2/2022 | Direct TV | $ 2,949.83 | Tony CC | AP Payment | $ 63,029.37 |
| | | | | | | | |
| FJC Corporate | N031422 | 2/20/2022 | Keter Environmental | $ 2,827.84 | Tony CC | AP Payment | |
| FJC Corporate | ACH - 480 | 3/21/2022 | Keter Environmental | $ 2,827.84 | Tony CC | AP Payment | |
| Fairfield, CA | ACH - 496 | 4/20/2022 | Keter Environmental | $ 2,827.84 | Tony CC | AP Payment | |
| FJC Corporate | PC061122 | 5/20/2022 | Keter Environmental | $ 2,827.84 | Tony CC | AP Payment | |
| FJC Corporate | PC071822 | 6/20/2022 | Keter Environmental | $ 2,827.84 | Tony CC | AP Payment | |
| FJC Corporate | N081122 | 7/20/2022 | Keter Environmental | $ 2,827.84 | Tony CC | AP Payment | |
| FJC Corporate | TAMEX082522 | 8/20/2022 | Keter Environmental | $ 2,827.84 | Tony CC | AP Payment | |
| FJC Corporate | S.E. 10/10/2022 | 9/20/2022 | Keter Environmental | $ 2,827.84 | Tony CC | AP Payment | |
| FJC Corporate | N110122 | 10/20/2022 | Keter Environmental | $ 2,827.84 | Tony CC | AP Payment | |
| FJC Corporate | PC112622 | 11/20/2022 | Keter Environmental | $ 2,827.84 | Tony CC | AP Payment | $ 28,278.40 |
| | | | | | | | |
| FJC Corporate | PC03/22/22 | 2/15/2022 | PG&E | $ 6,264.10 | Tony CC | AP Payment | |
| FJC Corporate | PC061922 | 5/23/2022 | PG&E | $ 3,194.93 | Tony CC | AP Payment | |
| FJC Corporate | PC0725202 | 6/27/2022 | PG&E | $ 6,288.28 | Tony CC | AP Payment | |
| FJC Corporate | N08182022 | 7/22/2022 | PG&E | $ 8,472.56 | Tony CC | AP Payment | |
| FJC Corporate | TAMEX091822 | 9/22/2022 | PG&E | $ 12,438.51 | Tony CC | AP Payment | $ 36,658.38 |
| | | | | | | | |
| FJC Corporate | N032122 | 2/22/2022 | Restaurant 365 | $ 1,291.14 | Tony CC | AP Payment | $ 1,291.14 |

TOTALS: $ 157,733.98