**Fill in this information to identify the case:**

Debtor Name    FJC MANAGEMENT INC.

United States Bankruptcy Court for the: Northern District of California

Case number:    23-40085 (WJL)

☐ Check if this is an
amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11    12/17

Month:    01/25/23 - 02/28/23

Date report filed:    03/21/2023
MM / DD / YYYY

Line of business: _____

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:    Pravesh Chopra

Original signature of responsible party    /s/Pravesh Chopra

Printed name of responsible party    Pravesh Chopra

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Case: 23-40085    Doc# 85    Filed: 03/21/23    Entered: 03/21/23 17:25:32    Page 1 of 74

17. Have you paid any bills you owed before you filed bankruptcy?          ☑ ☐ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?          ☑ ☐ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.          $ 103,370.49

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.          $ 800,305.04

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.          – $ 825,625.17

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.          + $ -25,320.67

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.          = $ 78,049.82

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**          $ 2,055,027.0

    *(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**                                                                    $  13,069.46

  *(Exhibit F)*

## 5. Employees

26.  What was the number of employees when the case was filed?                    124

27.  What is the number of employees as of the date of this monthly report?        117

## 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?        $  0.00

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?        $  0.00

30.  How much have you paid this month in other professional fees?        $  0.00

31.  How much have you paid in total other professional fees since filing the case?        $  0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | *Column A* | | *Column B* | | *Column C* |
| | **Projected** | **−** | **Actual** | **=** | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | **−** | $ 800,305.04 | **=** | $ _____ |
| 33. **Cash disbursements** | $ _____ | **−** | $ 825,625.71 | **=** | $ _____ |
| 34. **Net cash flow** | $ _____ | **−** | $ -25,320.67 | **=** | $ _____ |

35.  Total projected cash receipts for the next month:                            $ 725,800.00

36.  Total projected cash disbursements for the next month:                    - $ 700,000.00

37.  Total projected net cash flow for the next month:                          = $  25,800.00

Case: 23-40085    Doc# 85    Filed: 03/21/23    Entered: 03/21/23 17:25:32    Page 3 of 74

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

Case: 23-40085     Doc# 85     Filed: 03/21/23     Entered: 03/21/23 17:25:32     Page 4 of 74

# EXHIBIT C

# <u>LIST OF ALL CASH RECEIVED</u>

| | |
|---|---|
| Food Sales – Dine IN | $363,531.39 |
| Food Sales – Take Out | 274,211.59 |
| Beverage Sales – Dine In | 24,123.12 |
| Beverage Sales – Take Out | 502.99 |
| Retail/Other Sales | 1,763.13 |
| Liquor/Wine Sales | 50,149.61 |
| Beer Sales | 112,653.50 |
| **GROSS SALES** | **$826,935.33** |
| LESS: DISCOUNTS<br>Complimentary Meals $11,414.20<br>Discounted Meals    $11,434.05<br>Remaining Comps    $ 3,937.23 | **($26,647.48)** |
| NET SALES: | $800,305.04 |

# EXHIBIT D

# LIST OF ALL PAYMENTS MADE

# Check Register: 1003 - Truist - Operating Account

| Date | Matched | Reconciled | Type | Ref. Number | Company | Payment Name | Comment | $ Out |
|------|---------|------------|------|-------------|---------|--------------|---------|-------|
| 2/1/2023 | | | AP Payment | 02.01.2023 | Markstein Sales Co. | Markstein Sales Co. | | 871.60 |
| 2/2/2023 | | | AP Payment | 02.02.23 | Southern Glazer's Wine & Spirits of N. CA | Southern Glazer's Wine & Spirits of N. CA | | 513.88 |
| 2/3/2023 | | | AP Payment | 02.03.23 | Southern Glazer's Wine & Spirits of N. CA | Southern Glazer's Wine & Spirits of N. CA | | 2,740.88 |
| 2/7/2023 | | | AP Payment | ACH - 603 | Truist Bank Fees | Truist Bank Fees | | 36.00 |
| 2/8/2023 | | | AP Payment | 02.08.2023 | Markstein Sales Co. | Markstein Sales Co. | | 665.00 |
| 2/8/2023 | | | AP Payment | 02.08.23 | Southern Glazer's Wine & Spirits of N. CA | Southern Glazer's Wine & Spirits of N. CA | | 521.99 |
| 2/8/2023 | | | AP Payment | 02-08-23 | Young's Market of CA, LLC | Young's Market of CA, LLC | | 384.30 |
| 2/15/2023 | | | AP Payment | 02.15.2023 | Markstein Sales Co. | Markstein Sales Co. | | 1,096.00 |
| 2/15/2023 | | | AP Payment | 27213 | Vine Center, LLC | Vine Center, LLC | | 21,882.52 |
| 2/16/2023 | | | AP Payment | 02.16.23 | Southern Glazer's Wine & Spirits of N. CA | Southern Glazer's Wine & Spirits of N. CA | | 3,575.83 |
| 2/21/2023 | | | AP Payment | 27214 | CaliforniaChoice Benefit Administrators | CaliforniaChoice Benefit Administrators | | 9,241.80 |
| 2/21/2023 | | | AP Payment | 27215 | Choice Builder | Choice Builder | | 932.22 |
| 2/22/2023 | | | AP Payment | 02.22.23 | Southern Glazer's Wine & Spirits of N. CA | Southern Glazer's Wine & Spirits of N. CA | | 2,033.77 |
| 2/22/2023 | | | AP Payment | 27217 | Berryessa Brewing Co. | Berryessa Brewing Co. | | 235.00 |
| 2/22/2023 | | | AP Payment | 27218 | California Department of Tax and Fee Administration | California Department of Tax and Fee Administration | | 1,482.72 |
| 2/22/2023 | | | AP Payment | 27219 | Cintas Cincinnati | Cintas Cincinnati | | 1,561.99 |
| 2/22/2023 | | | AP Payment | 27220 | Cintas Ready for the Workday | Cintas Ready for the Workday | | 1,188.90 |
| 2/22/2023 | | | AP Payment | 27221 | Cozzini Bros., Inc. | Cozzini Bros., Inc. | | 221.50 |
| 2/22/2023 | | | AP Payment | 27222 | Ecolab Food Safety Specialties | Ecolab Food Safety Specialties | | 10.06 |
| 2/22/2023 | | | AP Payment | 27223 | ECOLAB INC. | ECOLAB INC. | | 1,179.20 |
| 2/22/2023 | | | AP Payment | 27224 | Ecolab Pest Elimination | Ecolab Pest Elimination | | 856.02 |
| 2/22/2023 | | | AP Payment | 27225 | Efficient Forms | Efficient Forms | | 71.61 |
| 2/22/2023 | | | AP Payment | 27226 | First Insurance Funding | First Insurance Funding | | 2,754.86 |
| 2/22/2023 | | | AP Payment | 27227 | FreedomPay Inc. | FreedomPay Inc. | | 225.97 |
| 2/22/2023 | | | AP Payment | 27228 | Pepsi-Cola Company | Pepsi-Cola Company | | 328.70 |
| 2/22/2023 | | | AP Payment | 27229 | Roto-Rooter | Roto-Rooter | | 434.00 |
| 2/22/2023 | | | AP Payment | 27230 | Sanjay Bakshi | Sanjay Bakshi | | 2,500.00 |
| 2/22/2023 | | | AP Payment | 27231 | Snagajob.com Inc | Snagajob.com Inc | | 100.00 |
| 2/22/2023 | | | AP Payment | 27232 | Stanforth Holdings | Stanforth Holdings | | 25,088.78 |
| 2/22/2023 | | | AP Payment | 27233 | Star-West Solano LLC | Star-West Solano LLC | | 15,000.00 |
| 2/22/2023 | | | AP Payment | 27234 | The Wasserstrom Company | The Wasserstrom Company | | 3,119.85 |
| 2/22/2023 | | | AP Payment | 27235 | Tower NT, LLC | Tower NT, LLC | | 24,444.76 |
| 2/22/2023 | | | AP Payment | 27237 | WESTERN LANDSCAPE, INC. | WESTERN LANDSCAPE, INC. | | 615.00 |
| 2/24/2023 | | | AP Payment | 02.24.23 | Southern Glazer's Wine & Spirits of N. CA | Southern Glazer's Wine & Spirits of N. CA | | 1,649.55 |
| 2/28/2023 | | | AP Payment | 02-28-23 | Young's Market of CA, LLC | Young's Market of CA, LLC | | 852.38 |

**Total 128,416.64**

Powered by Restaurant365    3/16/2023 4:15:58 PM

**1/25/2023 - 2/28/2023**

| Date | Matched | Reconciled | Type | Ref. Number | Company | Payment Name | Comment | $ Out |
|------|---------|-----------|------|-------------|---------|--------------|---------|-------|
| 1/25/2023 | | | AP Payment | 01*25*23 | Southern Glazer's Wine & Spirits of N. CA | Southern Glazer's Wine & Spirits of N. CA | | 515.42 |
| 1/25/2023 | | | AP Payment | 01.25.2023 | Young's Market of CA, LLC | Young's Market of CA, LLC | | 882.73 |
| 1/25/2023 | | | AP Payment | 01.25.23 | Markstein Beverage Co. of Sacramento | Markstein Beverage Co. of Sacramento | | 1,299.60 |
| 1/25/2023 | | | AP Payment | 01/25/23 | Golden Brands | Golden Brands Napa | | 1,468.55 |
| 1/25/2023 | | | AP Payment | 012523 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 7,819.50 |
| 1/25/2023 | | | AP Payment | 01-25-23 | Markstein Sales Co. | Markstein Sales Co. | | 992.00 |
| 1/26/2023 | | | AP Payment | 01*26*23 | Southern Glazer's Wine & Spirits of N. CA | Southern Glazer's Wine & Spirits of N. CA | | 2,317.35 |
| 1/26/2023 | | | AP Payment | 01262023 | Altamont Beer Works | Altamont Beer Works | | 175.00 |
| 1/26/2023 | | | AP Payment | 012623 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 6,038.37 |
| 1/27/2023 | | | AP Payment | 01/27/23 | Golden Brands | Golden Brands Napa | | 968.00 |
| 1/27/2023 | | | AP Payment | 01272023 | Altamont Beer Works | Altamont Beer Works | | 350.00 |
| 1/27/2023 | | | AP Payment | 01272023. | Bay Area Distributing Co., Inc | Bay Area Distributing Co., Inc | | 61.00 |
| 1/27/2023 | | | AP Payment | 012723 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 11,880.88 |
| 1/30/2023 | | | AP Payment | 01/30/23 | Golden Brands | Golden Brands Napa | | 1,350.60 |
| 1/30/2023 | | | AP Payment | 013023 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 8,444.58 |
| 1/31/2023 | | | AP Payment | 01.31.23 | Markstein Beverage Co. of Sacramento | Markstein Beverage Co. of Sacramento | | 1,397.80 |
| 1/31/2023 | | | AP Payment | 013123 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 11,007.42 |
| 2/1/2023 | | | AP Payment | 02/01/23 | Golden Brands | Golden Brands Napa | | 1,013.68 |
| 2/1/2023 | | | AP Payment | 020123 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 7,200.80 |
| 2/1/2023 | | | Journal Entry | 020123SBA | | | | 2,501.00 |
| 2/1/2023 | | | AP Payment | ACH - 604 | California Department of Tax and Fee Administration | California Department of Tax and Fee Administration | | 25,000.00 |
| 2/2/2023 | | | AP Payment | 02/02/2023 | Markstein Beverage Co. of Sacramento | Markstein Beverage Co. of Sacramento | | 1,674.70 |
| 2/2/2023 | | | AP Payment | 020223 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 5,823.04 |
| 2/3/2023 | | | AP Payment | 02032023 | Altamont Beer Works | Altamont Beer Works | | 175.00 |
| 2/3/2023 | | | AP Payment | 020323 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 12,918.99 |
| 2/3/2023 | | | AP Payment | ACH - 605 | Truist Bank Fees | Truist Bank Fees | | 36.00 |
| 2/6/2023 | | | AP Payment | 02/06/2023 | Markstein Beverage Co. of Sacramento | Markstein Beverage Co. of Sacramento | | 107.00 |
| 2/6/2023 | | | AP Payment | 02/06/23 | Golden Brands | Golden Brands Napa | | 1,673.00 |
| 2/6/2023 | | | AP Payment | 020623 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 10,156.44 |
| 2/7/2023 | | | AP Payment | 02072023 | Altamont Beer Works | Altamont Beer Works | | 175.00 |
| 2/7/2023 | | | AP Payment | 020723 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 11,207.03 |
| 2/8/2023 | | | AP Payment | 02/08/2023 | Markstein Beverage Co. of Sacramento | Markstein Beverage Co. of Sacramento | | 1,508.20 |
| 2/8/2023 | | | AP Payment | 02/08/23 | Golden Brands | Golden Brands Napa | | 967.30 |
| 2/8/2023 | | | AP Payment | 02082023 | Altamont Beer Works | Altamont Beer Works | | 175.00 |
| 2/8/2023 | | | AP Payment | 020823 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 5,588.95 |
| 2/9/2023 | | | AP Payment | 02092023 | Altamont Beer Works | Altamont Beer Works | | 350.00 |
| 2/9/2023 | | | AP Payment | 020923 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 4,284.26 |

Powered by Restaurant365
3/16/2023 4:17:11 PM

| Date | Type | Number | Name | Name2 | Amount1 | Amount2 |
|------|------|--------|------|-------|---------|---------|
| 2/9/2023 | AP Payment | ACH - 606 | Fintech | Fintech | | 196.55 |
| 2/10/2023 | AP Payment | 02/10/23 | Golden Brands | Golden Brands Napa | | 773.60 |
| 2/10/2023 | AP Payment | 021023 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 8,698.57 |
| 2/13/2023 | AP Payment | 02/13/23 | Golden Brands | Golden Brands Napa | | 1,632.00 |
| 2/13/2023 | AP Payment | 021323 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 10,358.62 |
| 2/14/2023 | AP Payment | 02/14/2023 | Markstein Beverage Co. of Sacramento | Markstein Beverage Co. of Sacramento | | 393.60 |
| 2/14/2023 | AP Payment | 02142023 | Altamont Beer Works | Altamont Beer Works | | 350.00 |
| 2/14/2023 | AP Payment | 021423 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 7,755.18 |
| 2/15/2023 | AP Payment | 02/15/2023 | Markstein Beverage Co. of Sacramento | Markstein Beverage Co. of Sacramento | | 8,236.45 |
| 2/15/2023 | AP Payment | 02/15/23 | Golden Brands | Golden Brands Napa | | 1,135.05 |
| 2/15/2023 | AP Payment | 021523 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 8,471.21 |
| 2/16/2023 | AP Payment | 021623 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 7,915.80 |
| 2/17/2023 | AP Payment | 02/17/23 | Golden Brands | Golden Brands Napa | | 435.00 |
| 2/17/2023 | AP Payment | 021723 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 13,956.66 |
| 2/19/2023 | Journal Entry | CASH RECON P2 2 | | | | 5,789.76 |
| 2/19/2023 | Journal Entry | CASH RECON P2 2 | | | | 0.00 |
| 2/19/2023 | Journal Entry | CASH RECON P2 2 | | | | 319.63 |
| 2/19/2023 | Journal Entry | CASH RECON P2 2 | | | | 587.15 |
| 2/19/2023 | Journal Entry | FRFEES02192023 | | | FRFEES021923 | 57,013.15 |
| 2/20/2023 | AP Payment | 022023 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 7,366.53 |
| 2/21/2023 | AP Payment | 02/21/23 | Golden Brands | Golden Brands Napa | | 656.80 |
| 2/21/2023 | AP Payment | 022123 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 6,765.16 |
| 2/21/2023 | AP Payment | ACH - 607 | Truist Bank Fees | Truist Bank Fees | | 628.23 |
| 2/22/2023 | AP Payment | 02/22/23 | Golden Brands | Golden Brands Napa | | 114.00 |
| 2/22/2023 | AP Payment | 022223 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 3,053.14 |
| 2/23/2023 | AP Payment | 02232023 | United Fire Group | United Fire Group | | 5,050.00 |
| 2/23/2023 | AP Payment | 022323 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 2,084.23 |
| 2/24/2023 | AP Payment | 02/24/23 | Golden Brands | Golden Brands Napa | | 58.00 |
| 2/24/2023 | AP Payment | 022423 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 4,139.33 |
| 2/24/2023 | AP Invoice | 2/24 | FRANCISCO TAPIA | FRANCISCO TAPIA | | 0.00 |
| 2/24/2023 | AP Invoice | 2/24/2023 | Vacaville Fire Dept. | Vacaville Fire Dept. | | 0.00 |
| 2/24/2023 | AP Payment | 53 | Vacaville Fire Dept. | Vacaville Fire Dept. | | 447.00 |
| 2/24/2023 | AP Payment | 55 | FRANCISCO TAPIA | FRANCISCO TAPIA | | 1,124.00 |
| 2/26/2023 | Journal Entry | FRFEES022623 | | | | 11,377.70 |
| 2/27/2023 | AP Payment | 02/27/23 | Golden Brands | Golden Brands Napa | | 1,145.00 |
| 2/27/2023 | AP Payment | 022723 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 7,333.31 |
| 2/28/2023 | AP Payment | 022823 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 8,212.00 |
| 2/28/2023 | Journal Entry | CASH RECON 2/28 | | | | 0.00 |
| 2/28/2023 | Journal Entry | CASH RECON 2/28 | | | | 1,531.16 |
| 2/28/2023 | Journal Entry | CASH RECON 2/28 | | | | 0.00 |
| 2/28/2023 | Journal Entry | CASH RECON 2/28 | | | | 125.25 |
| | | | | | **Total** | **344,733.01** |

Payroll

| | |
|---|---|
| 1/26/2023 | 146.84 |
| 1/26/2023 | 191.60 |
| 1/26/2023 | 40,808.45 |
| 1/26/2023 | 69,433.66 |
| 1/27/2023 | 455.00 |
| 1/30/2023 | 176.33 |
| 1/30/2023 | 900.82 |
| 1/30/2023 | 900.68 |
| 1/30/2023 | 310.26 |
| 1/30/2023 | 1,023.88 |
| 1/30/2023 | 546.41 |
| 1/30/2023 | 871.69 |
| 1/30/2023 | 619.10 |
| 1/30/2023 | 491.02 |
| 1/30/2023 | 844.19 |
| 1/30/2023 | 287.21 |
| 1/30/2023 | 303.01 |
| 1/30/2023 | 1,232.69 |
| 1/30/2023 | 768.72 |
| 1/30/2023 | 1,185.06 |
| 1/30/2023 | 540.27 |
| 1/30/2023 | 961.71 |
| 1/30/2023 | 421.79 |
| 1/30/2023 | 417.80 |
| 1/30/2023 | 973.49 |
| 1/30/2023 | 139.01 |
| 1/30/2023 | 235.99 |
| 02/01/23- 02/28/23 | 227,289.38 |
| | 352,476.06 |

# EXHIBIT E

# LIST OF ALL DEBTS (INCLUDING TAXES) WHICH WERE INCURRED, BUT NOT PAID, <u>SINCE THE BANKRUPTCY FILING</u>

| Date | Matched | Reconciled | Type | Ref. Number | Company | Payment Name | Comment | $ Out |
|------|---------|-----------|------|-------------|---------|--------------|---------|-------|
| 2/1/2023 | | | AP Payment | 02.01.2023 | Markstein Sales Co. | Markstein Sales Co. | | 871.60 |
| 2/2/2023 | | | AP Payment | 02.02.23 | Southern Glazer's Wine & Spirits of N. CA | Southern Glazer's Wine & Spirits of N. CA | | 513.88 |
| 2/3/2023 | | | AP Payment | 02.03.23 | Southern Glazer's Wine & Spirits of N. CA | Southern Glazer's Wine & Spirits of N. CA | | 2,740.88 |
| 2/7/2023 | | | AP Payment | ACH - 603 | Truist Bank Fees | Truist Bank Fees | | 36.00 |
| 2/8/2023 | | | AP Payment | 02.08.2023 | Markstein Sales Co. | Markstein Sales Co. | | 665.00 |
| 2/8/2023 | | | AP Payment | 02.08.23 | Southern Glazer's Wine & Spirits of N. CA | Southern Glazer's Wine & Spirits of N. CA | | 521.99 |
| 2/8/2023 | | | AP Payment | 02-08-23 | Young's Market of CA, LLC | Young's Market of CA, LLC | | 384.30 |
| 2/15/2023 | | | AP Payment | 02.15.2023 | Markstein Sales Co. | Markstein Sales Co. | | 1,096.00 |
| 2/15/2023 | | | AP Payment | 27213 | Vine Center, LLC | Vine Center, LLC | | 21,882.52 |
| 2/16/2023 | | | AP Payment | 02.16.23 | Southern Glazer's Wine & Spirits of N. CA | Southern Glazer's Wine & Spirits of N. CA | | 3,575.83 |
| 2/21/2023 | | | AP Payment | 27214 | CaliforniaChoice Benefit Administrators | CaliforniaChoice Benefit Administrators | | 9,241.80 |
| 2/21/2023 | | | AP Payment | 27215 | Choice Builder | Choice Builder | | 932.22 |
| 2/22/2023 | | | AP Payment | 02.22.23 | Southern Glazer's Wine & Spirits of N. CA | Southern Glazer's Wine & Spirits of N. CA | | 2,033.77 |
| 2/22/2023 | | | AP Payment | 27217 | Berryessa Brewing Co. | Berryessa Brewing Co. | | 235.00 |
| 2/22/2023 | | | AP Payment | 27218 | California Department of Tax and Fee Administration | California Department of Tax and Fee Administration | | 1,482.72 |
| 2/22/2023 | | | AP Payment | 27219 | Cintas Cincinnati | Cintas Cincinnati | | 1,561.99 |
| 2/22/2023 | | | AP Payment | 27220 | Cintas Ready for the Workday | Cintas Ready for the Workday | | 1,188.90 |
| 2/22/2023 | | | AP Payment | 27221 | Cozzini Bros., Inc. | Cozzini Bros., Inc. | | 221.50 |
| 2/22/2023 | | | AP Payment | 27222 | Ecolab Food Safety Specialties | Ecolab Food Safety Specialties | | 10.06 |
| 2/22/2023 | | | AP Payment | 27223 | ECOLAB INC. | ECOLAB INC. | | 1,179.20 |
| 2/22/2023 | | | AP Payment | 27224 | Ecolab Pest Elimination | Ecolab Pest Elimination | | 856.02 |
| 2/22/2023 | | | AP Payment | 27225 | Efficient Forms | Efficient Forms | | 71.61 |
| 2/22/2023 | | | AP Payment | 27226 | First Insurance Funding | First Insurance Funding | | 2,754.86 |
| 2/22/2023 | | | AP Payment | 27227 | FreedomPay Inc. | FreedomPay Inc. | | 225.97 |
| 2/22/2023 | | | AP Payment | 27228 | Pepsi-Cola Company | Pepsi-Cola Company | | 328.70 |
| 2/22/2023 | | | AP Payment | 27229 | Roto-Rooter | Roto-Rooter | | 434.00 |
| 2/22/2023 | | | AP Payment | 27230 | Sanjay Bakshi | Sanjay Bakshi | | 2,500.00 |
| 2/22/2023 | | | AP Payment | 27231 | Snagajob.com Inc | Snagajob.com Inc | | 100.00 |
| 2/22/2023 | | | AP Payment | 27232 | Stanforth Holdings | Stanforth Holdings | | 25,088.78 |
| 2/22/2023 | | | AP Payment | 27233 | Star-West Solano LLC | Star-West Solano LLC | | 15,000.00 |
| 2/22/2023 | | | AP Payment | 27234 | The Wasserstrom Company | The Wasserstrom Company | | 3,119.85 |
| 2/22/2023 | | | AP Payment | 27235 | Tower NT, LLC | Tower NT, LLC | | 24,444.76 |
| 2/22/2023 | | | AP Payment | 27237 | WESTERN LANDSCAPE, INC. | WESTERN LANDSCAPE, INC. | | 615.00 |
| 2/24/2023 | | | AP Payment | 02.24.23 | Southern Glazer's Wine & Spirits of N. CA | Southern Glazer's Wine & Spirits of N. CA | | 1,649.55 |
| 2/28/2023 | | | AP Payment | 02-28-23 | Young's Market of CA, LLC | Young's Market of CA, LLC | | 852.38 |

**Total** **128,416.64**

Case: 23-40085    Doc# 85    Filed: 03/21/23    Entered: 03/21/23 17:25:32    Page 12 of 74

# Check Register: 1002 - Truist - Main Account

| Date | Matched | Reconciled | Type | Ref. Number | Company | Payment Name | Comment | $ Out |
|------|---------|------------|------|-------------|---------|--------------|---------|-------|
| 1/25/2023 | | | AP Payment | 01*25*23 | Southern Glazer's Wine & Spirits of N. CA | Southern Glazer's Wine & Spirits of N. CA | | 515.42 |
| 1/25/2023 | | | AP Payment | 01.25.2023 | Young's Market of CA, LLC | Young's Market of CA, LLC | | 882.73 |
| 1/25/2023 | | | AP Payment | 01.25.23 | Markstein Beverage Co. of Sacramento | Markstein Beverage Co. of Sacramento | | 1,299.60 |
| 1/25/2023 | | | AP Payment | 01/25/23 | Golden Brands | Golden Brands Napa | | 1,468.55 |
| 1/25/2023 | | | AP Payment | 012523 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 7,819.50 |
| 1/25/2023 | | | AP Payment | 01-25-23 | Markstein Sales Co. | Markstein Sales Co. | | 992.00 |
| 1/26/2023 | | | AP Payment | 01*26*23 | Southern Glazer's Wine & Spirits of N. CA | Southern Glazer's Wine & Spirits of N. CA | | 2,317.35 |
| 1/26/2023 | | | AP Payment | 01262023 | Altamont Beer Works | Altamont Beer Works | | 175.00 |
| 1/26/2023 | | | AP Payment | 012623 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 6,038.37 |
| 1/27/2023 | | | AP Payment | 01/27/23 | Golden Brands | Golden Brands Napa | | 968.00 |
| 1/27/2023 | | | AP Payment | 01272023 | Altamont Beer Works | Altamont Beer Works | | 350.00 |
| 1/27/2023 | | | AP Payment | 01272023. | Bay Area Distributing Co., Inc | Bay Area Distributing Co., Inc | | 61.00 |
| 1/27/2023 | | | AP Payment | 012723 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 11,880.88 |
| 1/30/2023 | | | AP Payment | 01/30/23 | Golden Brands | Golden Brands Napa | | 1,350.60 |
| 1/30/2023 | | | AP Payment | 013023 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 8,444.58 |
| 1/31/2023 | | | AP Payment | 01.31.23 | Markstein Beverage Co. of Sacramento | Markstein Beverage Co. of Sacramento | | 1,397.80 |
| 1/31/2023 | | | AP Payment | 013123 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 11,007.42 |
| 2/1/2023 | | | AP Payment | 02/01/23 | Golden Brands | Golden Brands Napa | | 1,013.68 |
| 2/1/2023 | | | AP Payment | 020123 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 7,200.80 |
| 2/1/2023 | | | Journal Entry | 020123SBA | | | | 2,501.00 |
| 2/1/2023 | | | AP Payment | ACH - 604 | California Department of Tax and Fee Administration | California Department of Tax and Fee Administration | | 25,000.00 |
| 2/2/2023 | | | AP Payment | 02/02/2023 | Markstein Beverage Co. of Sacramento | Markstein Beverage Co. of Sacramento | | 1,674.70 |
| 2/2/2023 | | | AP Payment | 020223 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 5,823.04 |
| 2/3/2023 | | | AP Payment | 02032023 | Altamont Beer Works | Altamont Beer Works | | 175.00 |
| 2/3/2023 | | | AP Payment | 020323 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 12,918.99 |
| 2/3/2023 | | | AP Payment | ACH - 605 | Truist Bank Fees | Truist Bank Fees | | 36.00 |
| 2/6/2023 | | | AP Payment | 02/06/2023 | Markstein Beverage Co. of Sacramento | Markstein Beverage Co. of Sacramento | | 107.00 |
| 2/6/2023 | | | AP Payment | 02/06/23 | Golden Brands | Golden Brands Napa | | 1,673.00 |
| 2/6/2023 | | | AP Payment | 020623 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 10,156.44 |
| 2/7/2023 | | | AP Payment | 02072023 | Altamont Beer Works | Altamont Beer Works | | 175.00 |
| 2/7/2023 | | | AP Payment | 020723 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 11,207.03 |
| 2/8/2023 | | | AP Payment | 02/08/2023 | Markstein Beverage Co. of Sacramento | Markstein Beverage Co. of Sacramento | | 1,508.20 |
| 2/8/2023 | | | AP Payment | 02/08/23 | Golden Brands | Golden Brands Napa | | 967.30 |
| 2/8/2023 | | | AP Payment | 02082023 | Altamont Beer Works | Altamont Beer Works | | 175.00 |
| 2/8/2023 | | | AP Payment | 020823 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 5,588.95 |
| 2/9/2023 | | | AP Payment | 02092023 | Altamont Beer Works | Altamont Beer Works | | 350.00 |
| 2/9/2023 | | | AP Payment | 020923 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 4,284.26 |

Case: 23-40085    Doc# 85    Filed: 03/21/23    Entered: 03/21/23 17:25:32    Page 13 of 74

| Date | Type | Number | Name | Payee | | Amount |
|------|------|--------|------|-------|---|--------|
| 2/9/2023 | AP Payment | ACH - 606 | Fintech | Fintech | | 196.55 |
| 2/10/2023 | AP Payment | 02/10/23 | Golden Brands | Golden Brands Napa | | 773.60 |
| 2/10/2023 | AP Payment | 021023 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 8,698.57 |
| 2/13/2023 | AP Payment | 02/13/23 | Golden Brands | Golden Brands Napa | | 1,632.00 |
| 2/13/2023 | AP Payment | 021323 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 10,358.62 |
| 2/14/2023 | AP Payment | 02/14/2023 | Markstein Beverage Co. of Sacramento | Markstein Beverage Co. of Sacramento | | 393.60 |
| 2/14/2023 | AP Payment | 02142023 | Altamont Beer Works | Altamont Beer Works | | 350.00 |
| 2/14/2023 | AP Payment | 021423 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 7,755.18 |
| 2/15/2023 | AP Payment | 02/15/2023 | Markstein Beverage Co. of Sacramento | Markstein Beverage Co. of Sacramento | | 8,236.45 |
| 2/15/2023 | AP Payment | 02/15/23 | Golden Brands | Golden Brands Napa | | 1,135.05 |
| 2/15/2023 | AP Payment | 021523 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 8,471.21 |
| 2/16/2023 | AP Payment | 021623 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 7,915.80 |
| 2/17/2023 | AP Payment | 02/17/23 | Golden Brands | Golden Brands Napa | | 435.00 |
| 2/17/2023 | AP Payment | 021723 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 13,956.66 |
| 2/19/2023 | Journal Entry | CASH RECON P2 2 | | | | 5,789.76 |
| 2/19/2023 | Journal Entry | CASH RECON P2 2 | | | | 0.00 |
| 2/19/2023 | Journal Entry | CASH RECON P2 2 | | | | 319.63 |
| 2/19/2023 | Journal Entry | CASH RECON P2 2 | | | | 587.15 |
| 2/19/2023 | Journal Entry | FRFEES02192023 | | | FRFEES021923 | 57,013.15 |
| 2/20/2023 | AP Payment | 022023 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 7,366.53 |
| 2/21/2023 | AP Payment | 02/21/23 | Golden Brands | Golden Brands Napa | | 656.80 |
| 2/21/2023 | AP Payment | 022123 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 6,765.16 |
| 2/21/2023 | AP Payment | ACH - 607 | Truist Bank Fees | Truist Bank Fees | | 628.23 |
| 2/22/2023 | AP Payment | 02/22/23 | Golden Brands | Golden Brands Napa | | 114.00 |
| 2/22/2023 | AP Payment | 022223 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 3,053.14 |
| 2/23/2023 | AP Payment | 02232023 | United Fire Group | United Fire Group | | 5,050.00 |
| 2/23/2023 | AP Payment | 022323 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 2,084.23 |
| 2/24/2023 | AP Payment | 02/24/23 | Golden Brands | Golden Brands Napa | | 58.00 |
| 2/24/2023 | AP Payment | 022423 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 4,139.33 |
| 2/24/2023 | AP Invoice | 2/24 | FRANCISCO TAPIA | FRANCISCO TAPIA | | 0.00 |
| 2/24/2023 | AP Invoice | 2/24/2023 | Vacaville Fire Dept. | Vacaville Fire Dept. | | 0.00 |
| 2/24/2023 | AP Payment | 53 | Vacaville Fire Dept. | Vacaville Fire Dept. | | 447.00 |
| 2/24/2023 | AP Payment | 55 | FRANCISCO TAPIA | FRANCISCO TAPIA | | 1,124.00 |
| 2/26/2023 | Journal Entry | FRFEES022623 | | | | 11,377.70 |
| 2/27/2023 | AP Payment | 02/27/23 | Golden Brands | Golden Brands Napa | | 1,145.00 |
| 2/27/2023 | AP Payment | 022723 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 7,333.31 |
| 2/28/2023 | AP Payment | 022823 | McLane Foodservice, Inc. | McLane Foodservice, Inc. | | 8,212.00 |
| 2/28/2023 | Journal Entry | CASH RECON 2/28 | | | | 0.00 |
| 2/28/2023 | Journal Entry | CASH RECON 2/28 | | | | 1,531.16 |
| 2/28/2023 | Journal Entry | CASH RECON 2/28 | | | | 0.00 |
| 2/28/2023 | Journal Entry | CASH RECON 2/28 | | | | 125.25 |
| | | | | | **Total** | **344,733.01** |

Powered by Restaurant365

3/16/2023 4:17:11 PM

Payroll

| | |
|---|---|
| 1/26/2023 | 146.84 |
| 1/26/2023 | 191.60 |
| 1/26/2023 | 40,808.45 |
| 1/26/2023 | 69,433.66 |
| 1/27/2023 | 455.00 |
| 1/30/2023 | 176.33 |
| 1/30/2023 | 900.82 |
| 1/30/2023 | 900.68 |
| 1/30/2023 | 310.26 |
| 1/30/2023 | 1,023.88 |
| 1/30/2023 | 546.41 |
| 1/30/2023 | 871.69 |
| 1/30/2023 | 619.10 |
| 1/30/2023 | 491.02 |
| 1/30/2023 | 844.19 |
| 1/30/2023 | 287.21 |
| 1/30/2023 | 303.01 |
| 1/30/2023 | 1,232.69 |
| 1/30/2023 | 768.72 |
| 1/30/2023 | 1,185.06 |
| 1/30/2023 | 540.27 |
| 1/30/2023 | 961.71 |
| 1/30/2023 | 421.79 |
| 1/30/2023 | 417.80 |
| 1/30/2023 | 973.49 |
| 1/30/2023 | 139.01 |
| 1/30/2023 | 235.99 |
| 02/01/23- 02/28/23 | 227,289.38 |
| | |
| | 352,476.06 |

# EXHIBIT F

# LIST OF ALL AMOUNTS OWED BY CUSTOMERS
# FOR WORK DONE OR MERCHANDISE SOLD

GRUB HUB RECEIVABLE          $  2,856.44

DOOR DASH RECEIVABLE         $10,213.02



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA

Preferred Rewards

For Business

**Customer service information**

FJC MANAGEMENT, INC.
2150 PORTOLA AVE STE D
LIVERMORE, CA 94551-1793

📱 1.888.BUSINESS (1.888.287.4637)

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

---

# Your Business Advantage Fundamentals™ Banking Preferred Rewards for Bus Platinum Honors

for February 1, 2023 to February 28, 2023                   Account number: ███ 8059

**FJC MANAGEMENT, INC.**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2023 | $8,299.73 | # of deposits/credits: 20 |
| Deposits and other credits | 142,849.94 | # of withdrawals/debits: 8 |
| Withdrawals and other debits | -84,036.52 | # of items-previous cycle¹: 0 |
| Checks | -0.00 | # of days in cycle: 28 |
| Service fees | -0.00 | Average ledger balance: $10,522.92 |
| **Ending balance on February 28, 2023** | **$67,113.15** | ¹Includes checks paid, deposited items and other debits |

---

SMALL BUSINESS RESOURCES

## Get valuable information on a wide range of business topics

Learn about the latest industry trends, consumer behavior, taxes, retirement and much more.



Scan this code or visit **bankofamerica.com/SBR** today.

When you use the QRC feature certain information is collected from your mobile device for business purposes.                SSM-09-22-0050.B | 4925153

Case: 23-40085    Doc# 85    Filed: 03/21/23    Entered: 03/21/23 17:25:32    Page 17 of 74

PULL: E   CYCLE: 67   SPEC: E   DELIVERY: E   TYPE:   IMAGE: I   BC: CA9

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation



Bank of America, N.A. Member FDIC and     Equal Housing Lender

Case: 23-40085    Doc# 85    Filed: 03/21/23    Entered: 03/21/23 17:25:32    Page 18 of 74

**BANK OF AMERICA**

FJC MANAGEMENT, INC.   |   Account #          8059   |   February 1, 2023 to February 28, 2023

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 02/02/23 | Legal Order Reversal, LTS P042822000126 | 1,028.74 |
| 02/02/23 | LEVY RELEASE | 283.17 |
| 02/07/23 | Online Banking transfer from CHK 3931 Confirmation# 1481179525 | 15,100.00 |
| 02/07/23 | Online Banking transfer from CHK 3821 Confirmation# 1181163512 | 10,600.00 |
| 02/07/23 | Online Banking transfer from CHK 3805 Confirmation# 1981155495 | 8,900.00 |
| 02/07/23 | Online Banking transfer from CHK 3928 Confirmation# 2081159744 | 6,600.00 |
| 02/07/23 | Online Banking transfer from CHK 3960 Confirmation# 1981152054 | 6,000.00 |
| 02/07/23 | STORED VALUE   DES:FDCLGIFT   ID: INDN:FDCLGIFT        CO ID:9000183937 CCD | 3,636.59 |
| 02/07/23 | Online Banking transfer from CHK 3944 Confirmation# 1381169811 | 2,500.00 |
| 02/14/23 | STORED VALUE   DES:FDCLGIFT   ID: INDN:FDCLGIFT        CO ID:9000183937 CCD | 2,631.19 |
| 02/15/23 | Online Banking transfer from CHK 3931 Confirmation# 7350800617 | 7,700.00 |
| 02/15/23 | Online Banking transfer from CHK 3821 Confirmation# 7950798401 | 7,600.00 |
| 02/15/23 | Online Banking transfer from CHK 3805 Confirmation# 7950795071 | 6,300.00 |
| 02/15/23 | Online Banking transfer from CHK 3928 Confirmation# 7250796682 | 2,600.00 |
| 02/22/23 | STORED VALUE   DES:FDCLGIFT   ID: INDN:FDCLGIFT        CO ID:9000183937 CCD | 2,194.74 |
| 02/28/23 | Online Banking transfer from CHK 3928 Confirmation# 1160553621 | 21,000.00 |
| 02/28/23 | Online Banking transfer from CHK 3805 Confirmation# 1960550991 | 15,000.00 |
| 02/28/23 | Online Banking transfer from CHK 3931 Confirmation# 1660559202 | 12,000.00 |
| 02/28/23 | Online Banking transfer from CHK 3821 Confirmation# 1360556275 | 8,000.00 |
| 02/28/23 | STORED VALUE   DES:FDCLGIFT   ID: INDN:FDCLGIFT        CO ID:9000183937 CCD | 3,175.51 |

**Total deposits and other credits** **$142,849.94**

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 02/01/23 | Legal Order, LTS P042822000126 | -1,028.74 |

*continued on the next page*



BANK OF AMERICA BUSINESS ADVANTAGE

## Security you can see

Our security meter lets you visualize your account security and moves up as you take additional steps to help protect your account.

Visit the Security Center in Business Advantage 360 to see your security level today. To learn more, scan this code or visit **bofa.com/SecurityCenter.**

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.



SSM-06-22-0009.B  |  4762393

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 02/23/23 | AMERICAN EXPRESS DES:ACH PMT   ID:A1920  INDN:FJC Management Inc      CO ID:3133133497 CCD | -4,075.13 |
| 02/23/23 | MERCHANT SERVICE DES:MERCH FEE ID:8031036638  INDN:BUFFALO WILD WINGS SAN  CO ID:1841010148 CCD | -35.00 |
| 02/08/23 | WIRE TYPE:WIRE OUT DATE:230208 TIME:0448 ET TRN:2023020700470624 SERVICE REF:002985 BNF:FJC MANAGEMENT ID:1340022308563 BNF BK:TRUIST BANK ID:053101121 PMT DET:424859128 | -57,000.00 |
| 02/17/23 | WIRE TYPE:WIRE OUT DATE:230217 TIME:0443 ET TRN:2023021700119649 SERVICE REF:003381 BNF:GMAC LIMITED COMPANY ID:500176466 BNF BK:VALLE Y NATIONAL BANK ID:021201383 PMT DET:426108784 BWW  LIVERMORE | -21,882.52 |

Card account # XXXX XXXX XXXX 0247

| Date | Description | Amount |
|------|-------------|--------|
| 02/28/23 | PURCHASE   0227 Amazon Prime*HD7CX94M2 Amzn.com/billWA | -15.13 |

**Subtotal for card account # XXXX XXXX XXXX 0247** — **-$15.13**

**Total withdrawals and other debits** — **-$84,036.52**

# Service fees

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 01/31/23. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

○ $250+ in new net purchases on a linked Business debit card has not been met

✓ $5,000+ combined average monthly balance in linked business accounts has been met

✓ Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 02/08/23 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 02/17/23 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |

**Total service fees** — **-$0.00**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 02/01 | 7,270.99 | 02/08 | 809.36 | 02/17 | 5,758.03 |
| 02/02 | 4,472.77 | 02/14 | 3,440.55 | 02/22 | 7,952.77 |
| 02/07 | 57,809.36 | 02/15 | 27,640.55 | 02/28 | 67,113.15 |

## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Here is what you need to know about changes related to ATM and Debit Card fees.**

- On September 19, 2022, we stopped charging a $5 Replacement ATM/Debit Card Fee if your card needs to be replaced.

- Starting May 23, 2023, we will stop charging an International Transaction Fee when an international purchase is processed in U.S. dollars.

  International purchases processed in a foreign currency will continue to be charged an International Transaction Fee equal to 3% of the U.S. dollar amount of the transaction.



BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

FJC MANAGEMENT, INC.
2150 PORTOLA AVE STE D
LIVERMORE, CA 94551-1793

🔔 Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Fundamentals™ Banking Preferred Rewards for Bus Platinum Honors

for February 1, 2023 to February 28, 2023                    Account number: ████ 3944

**FJC MANAGEMENT, INC.**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2023 | $2,620.39 | # of deposits/credits: 1 |
| Deposits and other credits | 2,355.67 | # of withdrawals/debits: 2 |
| Withdrawals and other debits | -4,855.67 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 28 |
| Service fees | -0.00 | Average ledger balance: $571.97 |
| **Ending balance on February 28, 2023** | **$120.39** | [1]Includes checks paid, deposited items and other debits |

*Your account is enrolled in Balance Connect™ for overdraft protection. You can manage your overdraft protection preferences, including linked accounts, in Online and Mobile Banking.*

SMALL BUSINESS RESOURCES

## Get valuable information on a wide range of business topics
Learn about the latest industry trends, consumer behavior, taxes, retirement and much more.



Scan this code or visit **bankofamerica.com/SBR** today.

When you use the QRC feature certain information is collected from your mobile device for business purposes.                    SSM-09-22-0050.B | 4925153

Case: 23-40085    Doc# 85    Filed: 03/21/23    Entered: 03/21/23 17:25:32    Page 22 of 74

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–  Tell us your name and account number.
–  Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–  Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation



**Bank of America, N.A. Member FDIC and** **Equal Housing Lender**



# Your checking account

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 02/02/23 | Legal Order Reversal, LTS P042822000126 | 2,355.67 |
| **Total deposits and other credits** | | **$2,355.67** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 02/01/23 | Legal Order, LTS P042822000126 | -2,355.67 |
| 02/07/23 | Online Banking transfer to CHK 8059 Confirmation# 1381169811 | -2,500.00 |
| **Total withdrawals and other debits** | | **-$4,855.67** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 02/01 | 264.72 | 02/02 | 2,620.39 | 02/07 | 120.39 |



**BANK OF AMERICA BUSINESS ADVANTAGE**

## Security you can see

Our security meter lets you visualize your account security and moves up as you take additional steps to help protect your account.

Visit the Security Center in Business Advantage 360 to see your security level today. To learn more, scan this code or visit **bofa.com/SecurityCenter.**



Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-06-22-0009.B  I  4762393

## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Here is what you need to know about changes related to ATM and Debit Card fees.**

- On September 19, 2022, we stopped charging a $5 Replacement ATM/Debit Card Fee if your card needs to be replaced.

- Starting May 23, 2023, we will stop charging an International Transaction Fee when an international purchase is processed in U.S. dollars.

  International purchases processed in a foreign currency will continue to be charged an International Transaction Fee equal to 3% of the U.S. dollar amount of the transaction.



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA

Preferred Rewards
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

FJC MANAGEMENT, INC.
2150 PORTOLA AVE STE D
LIVERMORE, CA  94551-1793

🔔 Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Fundamentals™ Banking Preferred Rewards for Bus Platinum Honors

for February 1, 2023 to February 28, 2023                    Account number: ███ 3931

**FJC MANAGEMENT, INC.**

## Account summary

| | |
|---|---|
| Beginning balance on February 1, 2023 | $6,972.90 |
| Deposits and other credits | 28,765.09 |
| Withdrawals and other debits | -34,939.23 |
| Checks | -0.00 |
| Service fees | -31.20 |
| **Ending balance on February 28, 2023** | **$767.56** |

# of deposits/credits: 40

# of withdrawals/debits: 5

# of items-previous cycle[1]: 0

# of days in cycle: 28

Average ledger balance: $5,941.30

[1]Includes checks paid, deposited items and other debits

SMALL BUSINESS RESOURCES

## Get valuable information on a wide range of business topics

Learn about the latest industry trends, consumer behavior, taxes, retirement and much more.



Scan this code or visit **bankofamerica.com/SBR** today.

When you use the QRC feature certain information is collected from your mobile device for business purposes.

SSM-09-22-0050.B | 4925153

Case: 23-40085     Doc# 85     Filed: 03/21/23     Entered: 03/21/23 17:25:32     Page 26 of 74

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

    –   Tell us your name and account number.
    –   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
    –   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation



**Bank of America, N.A. Member FDIC and**     **Equal Housing Lender**

**BANK OF AMERICA** 🇺🇸

FJC MANAGEMENT, INC.   |   Account #████ 3931   |   February 1, 2023 to February 28, 2023

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 02/02/23 | Legal Order Reversal, LTS P042822000126 | 139.23 |
| 02/03/23 | DoorDash, Inc.   DES:E Monte Vi ID:ST-Y2K1D8M9W7U5  INDN:FJC MANAGEMENT DBA BUF  CO ID:4270465600 CCD | 3,571.54 |
| 02/03/23 | GRUBHUB INC   DES:Jan Actvty ID:23020301EoXu9oz  INDN:BWW 3540       CO ID:1261328194 CCD | 352.15 |
| 02/07/23 | Deposit | 1,772.00 |
| 02/07/23 | Deposit | 1,147.00 |
| 02/07/23 | Deposit | 605.00 |
| 02/07/23 | UBER USA FBO    DES:EDI PAYMNT ID:TKLDG91EMUQX1EN  INDN:FJC Management Inc.    CO ID:1320456349 CCD  PMT INFO:REF*TN*TKLDG91EMU*Store ID:3540\ | 538.18 |
| 02/07/23 | Deposit | 184.00 |
| 02/07/23 | Deposit | 180.00 |
| 02/07/23 | Deposit | 49.00 |
| 02/10/23 | DoorDash, Inc.   DES:E Monte Vi ID:ST-N3K5N3D6I3T5  INDN:FJC MANAGEMENT DBA BUF  CO ID:4270465600 CCD | 2,783.68 |
| 02/10/23 | Deposit | 527.00 |
| 02/10/23 | Deposit | 474.00 |
| 02/10/23 | GRUBHUB INC   DES:Feb Actvty ID:23021008EoXu9oz  INDN:BWW 3540       CO ID:1261328194 CCD | 342.48 |
| 02/10/23 | Deposit | 211.00 |
| 02/10/23 | Deposit | 150.00 |
| 02/14/23 | Deposit | 830.91 |
| 02/14/23 | Deposit | 687.00 |
| 02/14/23 | UBER USA FBO    DES:EDI PAYMNT ID:4UVF7X7RQI75SMW  INDN:FJC Management Inc.    CO ID:1320456349 CCD  PMT INFO:REF*TN*4UVF7X7RQI*Store ID:3540\ | 474.97 |
| 02/14/23 | Deposit | 408.00 |
| 02/14/23 | Deposit | 398.12 |

*continued on the next page*



BANK OF AMERICA BUSINESS ADVANTAGE

## Security you can see

Our security meter lets you visualize your account security and moves up as you take additional steps to help protect your account.

Visit the Security Center in Business Advantage 360 to see your security level today. To learn more, scan this code or visit **bofa.com/SecurityCenter**.



Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-06-22-0009.B  |  4762393

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 02/14/23 | Deposit | 264.00 |
| 02/17/23 | DoorDash, Inc.   DES:E Monte Vi ID:ST-W8P7P1L5J3X4  INDN:FJC MANAGEMENT DBA BUF  CO ID:4270465600 CCD | 2,766.33 |
| 02/17/23 | Deposit | 1,018.00 |
| 02/17/23 | Deposit | 250.00 |
| 02/17/23 | GRUBHUB INC     DES:Feb Actvty ID:23021715EoXu9oz  INDN:BWW 3540         CO ID:1261328194 CCD | 91.41 |
| 02/21/23 | Deposit | 676.00 |
| 02/21/23 | Deposit | 393.00 |
| 02/21/23 | Deposit | 302.00 |
| 02/21/23 | Deposit | 1.00 |
| 02/22/23 | UBER USA FBO     DES:EDI PAYMNT ID:IP5Q0NCTF7DSGA1  INDN:FJC Management Inc.     CO ID:1320456349 CCD  PMT INFO:REF*TN*IP5Q0NCTF7*Store ID:3540\ | 515.22 |
| 02/24/23 | DoorDash, Inc.   DES:E Monte Vi ST-K4H5N2X8W9T7  INDN:FJC MANAGEMENT DBA BUF  CO ID:4270465600 CCD | 3,674.41 |
| 02/24/23 | Deposit | 551.00 |
| 02/24/23 | Deposit | 420.00 |
| 02/24/23 | Deposit | 283.00 |
| 02/24/23 | GRUBHUB INC     DES:Feb Actvty ID:23022422EoXu9oz  INDN:BWW 3540         CO ID:1261328194 CCD | 189.05 |
| 02/27/23 | Deposit | 801.00 |
| 02/27/23 | Deposit | 352.00 |
| 02/27/23 | Deposit | 61.00 |
| 02/28/23 | UBER USA FBO     DES:EDI PAYMNT ID:9CYOTJNS72LQO1G  INDN:FJC Management Inc.     CO ID:1320456349 CCD  PMT INFO:REF*TN*9CYOTJNS72*Store ID:3540\ | 331.41 |
| **Total deposits and other credits** | | **$28,765.09** |

# Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 02/01/23 | Legal Order, LTS P042822000126 | -139.23 |
| 02/07/23 | Online Banking transfer to CHK 8059 Confirmation# 1481179525 | -15,100.00 |
| 02/15/23 | Online Banking transfer to CHK 8059 Confirmation# 7350800617 | -7,700.00 |
| 02/28/23 | Online Banking transfer to CHK 8059 Confirmation# 1660559202 | -12,000.00 |
| **Total withdrawals and other debits** | | **-$34,939.23** |


FJC MANAGEMENT, INC.  |  Account # ███████ 3931  |  **February 1, 2023 to February 28, 2023**

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 02/01/23 | Cash Deposit Processing | -31.20 |
| **Total service fees** | | **-$31.20** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 02/01 | 6,802.47 | 02/14 | 7,791.73 | 02/22 | 6,104.69 |
| 02/02 | 6,941.70 | 02/15 | 91.73 | 02/24 | 11,222.15 |
| 02/03 | 10,865.39 | 02/17 | 4,217.47 | 02/27 | 12,436.15 |
| 02/07 | 240.57 | 02/21 | 5,589.47 | 02/28 | 767.56 |
| 02/10 | 4,728.73 | | | | |

## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Here is what you need to know about changes related to ATM and Debit Card fees.**

- On September 19, 2022, we stopped charging a $5 Replacement ATM/Debit Card Fee if your card needs to be replaced.

- Starting May 23, 2023, we will stop charging an International Transaction Fee when an international purchase is processed in U.S. dollars.

  International purchases processed in a foreign currency will continue to be charged an International Transaction Fee equal to 3% of the U.S. dollar amount of the transaction.



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

FJC MANAGEMENT, INC.
2150 PORTOLA AVE STE D
LIVERMORE, CA 94551-1793

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Fundamentals™ Banking Preferred Rewards for Bus Platinum Honors

for February 1, 2023 to February 28, 2023                     Account number: ███████ 3805

**FJC MANAGEMENT, INC.**

## Account summary

| | |
|---|---|
| Beginning balance on February 1, 2023 | $1,640.40 |
| Deposits and other credits | 29,600.17 |
| Withdrawals and other debits | -30,460.02 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on February 28, 2023** | **$780.55** |

# of deposits/credits: 16

# of withdrawals/debits: 4

# of items-previous cycle[1]: 0

# of days in cycle: 28

Average ledger balance: $6,200.16

[1]*Includes checks paid, deposited items and other debits*

SMALL BUSINESS RESOURCES

## Get valuable information on a wide range of business topics
Learn about the latest industry trends, consumer behavior, taxes, retirement and much more.



Scan this code or visit **bankofamerica.com/SBR** today.

When you use the QRC feature certain information is collected from your mobile device for business purposes.          SSM-09-22-0050 B | 4925153

Case: 23-40085     Doc# 85     Filed: 03/21/23     Entered: 03/21/23 17:25:32     Page 32 of 74

PULL: E   CYCLE: 67   SPEC: E   DELIVERY: E   TYPE:   IMAGE: I   BC: CA1

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation



**Bank of America, N.A. Member FDIC and       Equal Housing Lender**

FJC MANAGEMENT, INC.   |   Account # ▆▆▆▆ 5 3805   |   February 1, 2023 to February 28, 2023

# Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 02/02/23 | Legal Order Reversal, LTS P042822000126 | 260.02 |
| 02/03/23 | DoorDash, Inc.   DES:DoorDash - ID:ST-J9C9I1U6I9X0  INDN:FJC MANAGEMENT INC      CO ID:4270465600 CCD | 6,360.76 |
| 02/03/23 | GRUBHUB INC      DES:Jan Actvty ID:XXXXXXXXXQffoXe  INDN:BWW 3436              CO ID:1261328194 CCD | 288.40 |
| 02/07/23 | UBER USA 6787    DES:EDI PAYMNT ID:AESHRF2IVKRAN7V  INDN:FJC Management Inc.     CO ID:3320456349 CCD  PMT INFO:REF*TN*AESHRF2IVK*Store ID:3436\ | 728.73 |
| 02/10/23 | DoorDash, Inc.   DES:DoorDash - ID:ST-M9X6B0M3B0L0  INDN:FJC MANAGEMENT INC      CO ID:4270465600 CCD | 4,595.25 |
| 02/10/23 | GRUBHUB INC      DES:Feb Actvty ID:XXXXXXXXXQffoXe  INDN:BWW 3436              CO ID:1261328194 CCD | 58.79 |
| 02/14/23 | UBER USA 6787    DES:EDI PAYMNT ID:0SC0TUMZGWDSH6D  INDN:FJC Management Inc.     CO ID:3320456349 CCD  PMT INFO:REF*TN*0SC0TUMZGW*Store ID:3436\ | 1,322.88 |
| 02/15/23 | EZCATER      DES:PAYMENT   ID:000000433515333  INDN:BUFFALO WILD WINGS      CO ID:XXXXXXXX  CCD | 293.85 |
| 02/17/23 | DoorDash, Inc.   DES:DoorDash - ID:ST-B1D9E2E5Q8U9  INDN:FJC MANAGEMENT INC      CO ID:4270465600 CCD | 6,420.65 |
| 02/17/23 | GRUBHUB INC      DES:Feb Actvty ID:XXXXXXXXXQffoXe  INDN:BWW 3436              CO ID:1261328194 CCD | 101.24 |
| 02/22/23 | Deposit | 1,700.00 |
| 02/22/23 | UBER USA 6787    DES:EDI PAYMNT ID:3TZI2DYVUOLK0GL  INDN:FJC Management Inc.     CO ID:3320456349 CCD  PMT INFO:REF*TN*3TZI2DYVUO*Store ID:3436\ | 661.67 |
| 02/22/23 | EZCATER      DES:PAYMENT   ID:000000435720449  INDN:BUFFALO WILD WINGS      CO ID:XXXXXXXX  CCD | 337.55 |
| 02/24/23 | DoorDash, Inc.   DES:DoorDash - ID:ST-Q1O4O1I4S2T3  INDN:FJC MANAGEMENT INC      CO ID:4270465600 CCD | 5,377.46 |
| 02/24/23 | GRUBHUB INC      DES:Feb Actvty ID:XXXXXXXXXQffoXe  INDN:BWW 3436              CO ID:1261328194 CCD | 125.51 |
| 02/28/23 | UBER USA 6787    DES:EDI PAYMNT ID:LOC4LMBBGJ3JETZ  INDN:FJC Management Inc.     CO ID:3320456349 CCD  PMT INFO:REF*TN*LOC4LMBBGJ*Store ID:3436\ | 967.41 |

**Total deposits and other credits** $\qquad$ **$29,600.17**



BANK OF AMERICA BUSINESS ADVANTAGE

## Security you can see

Our security meter lets you visualize your account security and moves up as you take additional steps to help protect your account.

Visit the Security Center in Business Advantage 360 to see your security level today. To learn more, scan this code or visit **bofa.com/SecurityCenter.**



Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-06-22-0009.B  |  4762393

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 02/01/23 | Legal Order, LTS P042822000126 | -260.02 |
| 02/07/23 | Online Banking transfer to CHK 8059 Confirmation# 1981155495 | -8,900.00 |
| 02/15/23 | Online Banking transfer to CHK 8059 Confirmation# 7950795071 | -6,300.00 |
| 02/28/23 | Online Banking transfer to CHK 8059 Confirmation# 1960550991 | -15,000.00 |
| **Total withdrawals and other debits** | | **-$30,460.02** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 02/01 | 1,380.38 | 02/10 | 4,772.33 | 02/22 | 9,310.17 |
| 02/02 | 1,640.40 | 02/14 | 6,095.21 | 02/24 | 14,813.14 |
| 02/03 | 8,289.56 | 02/15 | 89.06 | 02/28 | 780.55 |
| 02/07 | 118.29 | 02/17 | 6,610.95 | | |

## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Here is what you need to know about changes related to ATM and Debit Card fees.**

- On September 19, 2022, we stopped charging a $5 Replacement ATM/Debit Card Fee if your card needs to be replaced.

- Starting May 23, 2023, we will stop charging an International Transaction Fee when an international purchase is processed in U.S. dollars.

  International purchases processed in a foreign currency will continue to be charged an International Transaction Fee equal to 3% of the U.S. dollar amount of the transaction.



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA

Preferred Rewards
For Business

**Customer service information**

FJC MANAGEMENT, INC.
2150 PORTOLA AVE STE D
LIVERMORE, CA 94551-1793

📱 1.888.BUSINESS (1.888.287.4637)

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

---

# Your Business Advantage Fundamentals™ Banking Preferred Rewards ▊or Bus Platinum Honors

for February 1, 2023 to February 28, 2023                  Account number: ▊▊▊ 3928

**FJC MANAGEMENT, INC.**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2023 | $3,710.64 | # of deposits/credits: 47 |
| Deposits and other credits | 27,425.06 | # of withdrawals/debits: 6 |
| Withdrawals and other debits | -30,979.05 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 28 |
| Service fees | -51.80 | Average ledger balance: $7,072.98 |
| **Ending balance on February 28, 2023** | **$104.85** | [1]Includes checks paid, deposited items and other debits |

---

SMALL BUSINESS RESOURCES

## Get valuable information on a wide range of business topics

Learn about the latest industry trends, consumer behavior, taxes, retirement and much more.



Scan this code or visit **bankofamerica.com/SBR** today.

When you use the QRC feature certain information is collected from your mobile device for business purposes.          SSM-09-22-0050.B | 4925153

---

Case: 23-40085     Doc# 85     Filed: 03/21/23     Entered: 03/21/23 17:25:32     Page 37 of 74

PULL: E   CYCLE: 67   SPEC: E   DELIVERY: E   TYPE:     IMAGE: I   BC: CA3

Page 1 of 8

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation


**Bank of America, N.A. Member FDIC and   Equal Housing Lender**

**BANK OF AMERICA** ﹀

FJC MANAGEMENT, INC.   |   Account # ▇▇▇▇ 3928   |   February 1, 2023 to February 28, 2023

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 02/02/23 | Legal Order Reversal, LTS P042822000126 | 779.05 |
| 02/03/23 | DoorDash, Inc.   DES:Travis Blv ID:ST-I9L5G3L3K1U3  INDN:FJC MANAGEMENT INC      CO ID:4270465600 CCD | 2,934.59 |
| 02/03/23 | GRUBHUB INC        DES:Jan Actvty ID:23020301CjG3OnB  INDN:BWW 3506          CO ID:1261328194 CCD | 118.99 |
| 02/10/23 | DoorDash, Inc.   DES:Travis Blv ID:ST-R7L7Y6H6D1L4  INDN:FJC MANAGEMENT INC      CO ID:4270465600 CCD | 2,258.61 |
| 02/10/23 | GRUBHUB INC        DES:Feb Actvty ID:23021008CjG3OnB  INDN:BWW 3506          CO ID:1261328194 CCD | 250.95 |
| 02/17/23 | DoorDash, Inc.   DES:Travis Blv ID:ST-K3R7H5Y1E5A5  INDN:FJC MANAGEMENT INC      CO ID:4270465600 CCD | 2,390.05 |
| 02/17/23 | GRUBHUB INC        DES:Feb Actvty ID:23021715CjG3OnB  INDN:BWW 3506          CO ID:1261328194 CCD | 35.09 |
| 02/21/23 | Deposit | 1,438.00 |
| 02/21/23 | Deposit | 1,303.00 |
| 02/21/23 | Deposit | 1,154.00 |
| 02/21/23 | Deposit | 1,139.00 |
| 02/21/23 | Deposit | 1,078.00 |
| 02/21/23 | Deposit | 1,072.00 |
| 02/21/23 | Deposit | 966.00 |
| 02/21/23 | Deposit | 856.00 |
| 02/21/23 | Deposit | 762.00 |
| 02/21/23 | Deposit | 754.00 |
| 02/21/23 | Deposit | 727.00 |
| 02/21/23 | Deposit | 615.00 |
| 02/21/23 | Deposit | 465.00 |
| 02/21/23 | Deposit | 430.00 |

*continued on the next page*



BANK OF AMERICA BUSINESS ADVANTAGE

## Security you can see

Our security meter lets you visualize your account security and moves up as you take additional steps to help protect your account.

Visit the Security Center in Business Advantage 360 to see your security level today. To learn more, scan this code or visit **bofa.com/SecurityCenter.**

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.



SSM-06-22-0009.B | 4762393

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 02/21/23 | Deposit | 420.00 |
| 02/21/23 | Deposit | 360.00 |
| 02/21/23 | Deposit | 258.00 |
| 02/21/23 | Deposit | 253.00 |
| 02/21/23 | Deposit | 246.00 |
| 02/21/23 | Deposit | 238.00 |
| 02/21/23 | Deposit | 232.00 |
| 02/21/23 | Deposit | 203.00 |
| 02/21/23 | Deposit | 202.00 |
| 02/21/23 | Deposit | 181.00 |
| 02/21/23 | Deposit | 174.00 |
| 02/21/23 | Deposit | 159.00 |
| 02/21/23 | Deposit | 103.00 |
| 02/21/23 | Deposit | 102.00 |
| 02/21/23 | Deposit | 99.00 |
| 02/21/23 | Deposit | 77.00 |
| 02/21/23 | Deposit | 54.00 |
| 02/21/23 | Deposit | 52.00 |
| 02/21/23 | Deposit | 50.00 |
| 02/21/23 | Deposit | 48.00 |
| 02/21/23 | Deposit | 47.00 |
| 02/21/23 | Deposit | 44.00 |
| 02/21/23 | Deposit | 33.00 |
| 02/21/23 | Deposit | 20.00 |
| 02/24/23 | DoorDash, Inc.   DES:Travis Blv ID:ST-Q6N3D8K5U9O3  INDN:FJC MANAGEMENT INC      CO ID:4270465600 CCD | 2,035.05 |
| 02/24/23 | GRUBHUB INC      DES:Feb Actvty ID:23022422CjG3OnB  INDN:BWW 3506             CO ID:1261328194 CCD | 208.68 |

**Total deposits and other credits**                                                            **$27,425.06**

# Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 02/01/23 | Legal Order, LTS P042822000126 | -779.05 |
| 02/07/23 | Online Banking transfer to CHK 8059 Confirmation# 2081159744 | -6,600.00 |

*continued on the next page*




# Your checking account

FJC MANAGEMENT, INC.   |   Account # ███ 3928   |   February 1, 2023 to February 28, 2023

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 02/15/23 | Online Banking transfer to CHK 8059 Confirmation# 7250796682 | -2,600.00 |
| 02/28/23 | Online Banking transfer to CHK 8059 Confirmation# 1160553621 | -21,000.00 |
| **Total withdrawals and other debits** | | **-$30,979.05** |

## Service fees

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 02/01/23 | Cash Deposit Processing | -18.30 |
| 02/09/23 | CHECK ORDER00318 DES:FEE        ID:11VN4953<br>PMT INFO: PRODUCT(S): 30.39    S&H: 0.00    CA TAX: 3.11 | -33.50 |
| **Total service fees** | | **-$51.80** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 02/01 | 2,913.29 | 02/09 | 112.42 | 02/21 | 18,861.12 |
| 02/02 | 3,692.34 | 02/10 | 2,621.98 | 02/24 | 21,104.85 |
| 02/03 | 6,745.92 | 02/15 | 21.98 | 02/28 | 104.85 |
| 02/07 | 145.92 | 02/17 | 2,447.12 | | |

## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Here is what you need to know about changes related to ATM and Debit Card fees.**

- On September 19, 2022, we stopped charging a $5 Replacement ATM/Debit Card Fee if your card needs to be replaced.

- Starting May 23, 2023, we will stop charging an International Transaction Fee when an international purchase is processed in U.S. dollars.

  International purchases processed in a foreign currency will continue to be charged an International Transaction Fee equal to 3% of the U.S. dollar amount of the transaction.



BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

FJC MANAGEMENT, INC.
2150 PORTOLA AVE STE D
LIVERMORE, CA  94551-1793

📱  1.888.BUSINESS (1.888.287.4637)

✉  bankofamerica.com

✉  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Fundamentals™ Banking Preferred Rewards for Bus Platinum Honors

for February 1, 2023 to February 28, 2023

Account number: ███ ███ 3960

**FJC MANAGEMENT, INC.**

## Account summary

| | |
|---|---|
| Beginning balance on February 1, 2023 | $6,176.68 |
| Deposits and other credits | 5,263.49 |
| Withdrawals and other debits | -11,263.49 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on February 28, 2023** | **$176.68** |

*Your account is enrolled in Balance Connect™ for overdraft protection.  You can manage your overdraft protection preferences, including linked accounts, in Online and Mobile Banking.*

\# of deposits/credits: 2

\# of withdrawals/debits: 3

\# of items-previous cycle[1]: 0

\# of days in cycle: 28

Average ledger balance: $1,274.41

[1]Includes checks paid, deposited items and other debits

SMALL BUSINESS RESOURCES

## Get valuable information on a wide range of business topics

Learn about the latest industry trends, consumer behavior, taxes, retirement and much more.



Scan this code or visit **bankofamerica.com/SBR** today.

When you use the QRC feature certain information is collected from your mobile device for business purposes.

SSM-09-22-0050 B | 4925153

Case: 23-40085     Doc# 85     Filed: 03/21/23     Entered: 03/21/23 17:25:32     Page 43 of 74

PULL: E   CYCLE: 67   SPEC: E   DELIVERY: E   TYPE:   IMAGE: I   BC: CA6

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

– Tell us your name and account number.
– Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
– Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation



**Bank of America, N.A. Member FDIC and   Equal Housing Lender**



# Your checking account

FJC MANAGEMENT, INC.  |  Account # ████ 3960  |  February 1, 2023 to February 28, 2023

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 02/02/23 | Legal Order Reversal, LTS P042822000126 | 4,980.32 |
| 02/02/23 | Legal Order Reversal, LTS P042822000126 | 283.17 |
| **Total deposits and other credits** | | **$5,263.49** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 02/01/23 | Legal Order, LTS P042822000126 | -4,980.32 |
| 02/01/23 | Legal Order, LTS P042822000126 | -283.17 |
| 02/07/23 | Online Banking transfer to CHK 8059 Confirmation# 1981152054 | -6,000.00 |
| **Total withdrawals and other debits** | | **-$11,263.49** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 02/01 | 913.19 | 02/02 | 6,176.68 | 02/07 | 176.68 |



BANK OF AMERICA BUSINESS ADVANTAGE

## Security you can see

Our security meter lets you visualize your account security and moves up as you take additional steps to help protect your account.

Visit the Security Center in Business Advantage 360 to see your security level today. To learn more, scan this code or visit **bofa.com/SecurityCenter.**

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.



SSM-06-22-0009.B  |  4762393

## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Here is what you need to know about changes related to ATM and Debit Card fees.**

- On September 19, 2022, we stopped charging a $5 Replacement ATM/Debit Card Fee if your card needs to be replaced.

- Starting May 23, 2023, we will stop charging an International Transaction Fee when an international purchase is processed in U.S. dollars.

  International purchases processed in a foreign currency will continue to be charged an International Transaction Fee equal to 3% of the U.S. dollar amount of the transaction.


**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

FJC MANAGEMENT, INC.
2150 PORTOLA AVE STE D
LIVERMORE, CA  94551-1793

BANK OF AMERICA

Preferred Rewards

For Business

**Customer service information**

📱  1.888.BUSINESS (1.888.287.4637)

💻  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Fundamentals™ Banking
# Preferred Rewards for Bus Platinum Honors

for February 1, 2023 to February 28, 2023          Account number: ████ 5 3821

**FJC MANAGEMENT, INC.**

## Account summary

| | |
|---|---|
| Beginning balance on February 1, 2023 | $5,413.24 |
| Deposits and other credits | 21,620.45 |
| Withdrawals and other debits | -26,354.16 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on February 28, 2023** | **$679.53** |

# of deposits/credits: 22

# of withdrawals/debits: 4

# of items-previous cycle[1]: 0

# of days in cycle: 28

Average ledger balance: $5,176.77

[1]Includes checks paid, deposited items and other debits

---

SMALL BUSINESS RESOURCES

## Get valuable information on a wide range of business topics

Learn about the latest industry trends, consumer behavior, taxes, retirement and much more.



Scan this code or visit **bankofamerica.com/SBR** today.

When you use the QRC feature certain information is collected from your mobile device for business purposes.          SSM-09-22-0050.B | 4925153

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation



Bank of America, N.A. Member FDIC and Equal Housing Lender

FJC MANAGEMENT, INC.   |   Account #　▮▮▮▮▮ 3821   |   February 1, 2023 to February 28, 2023

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 02/01/23 | EZCATER      DES:PAYMENT    ID:000000428713552  INDN:BUFFALO WILD WINGS        CO ID:XXXXXXXX  CCD | 379.18 |
| 02/02/23 | Legal Order Reversal, LTS P042822000126 | 154.16 |
| 02/03/23 | DoorDash, Inc.  DES:3676       ID:ST-D7A5O5Q5T0L8  INDN:FJC MANAGEMENT INC      CO ID:4270465600 CCD | 4,091.41 |
| 02/03/23 | GRUBHUB INC      DES:Jan Actvty ID:23020301S5MPYX8  INDN:BWW 3676             CO ID:1261328194 CCD | 152.40 |
| 02/07/23 | UBER USA 6787    DES:EDI PAYMNT ID:XAIUQBVVOGI7QMI  INDN:FJC Management Inc.      CO ID:3320456349 CCD  PMT INFO:REF*TN*XAIUQBVVOG*Store ID:3676\ | 773.72 |
| 02/10/23 | DoorDash, Inc.  DES:3676       ID:ST-G5I1I5R3G8Q7  INDN:FJC MANAGEMENT INC      CO ID:4270465600 CCD | 3,784.25 |
| 02/10/23 | Deposit | 414.00 |
| 02/10/23 | Deposit | 280.00 |
| 02/10/23 | Counter Credit | 215.00 |
| 02/10/23 | GRUBHUB INC      DES:Feb Actvty ID:23021008S5MPYX8  INDN:BWW 3676             CO ID:1261328194 CCD | 103.41 |
| 02/14/23 | UBER USA 6787    DES:EDI PAYMNT ID:UY062HMO0MPZ2LJ  INDN:FJC Management Inc.      CO ID:3320456349 CCD  PMT INFO:REF*TN*UY062HMO0M*Store ID:3676\ | 1,014.56 |
| 02/15/23 | Deposit | 668.00 |
| 02/15/23 | Deposit | 306.00 |
| 02/15/23 | Deposit | 283.00 |
| 02/15/23 | Deposit | 253.00 |
| 02/15/23 | Deposit | 117.00 |
| 02/17/23 | DoorDash, Inc.  DES:DoorDash - ID:ST-F0S6C0O8V8M8  INDN:FJC MANAGEMENT INC      CO ID:4270465600 CCD | 4,184.07 |
| 02/17/23 | GRUBHUB INC      DES:Feb Actvty ID:23021715S5MPYX8  INDN:BWW 3676             CO ID:1261328194 CCD | 219.30 |

*continued on the next page*



BANK OF AMERICA BUSINESS ADVANTAGE

## Security you can see

Our security meter lets you visualize your account security and moves up as you take additional steps to help protect your account.

Visit the Security Center in Business Advantage 360 to see your security level today. To learn more, scan this code or visit **bofa.com/SecurityCenter.**



Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-06-22-0009.B  |  4762393

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 02/22/23 | UBER USA 6787   DES:EDI PAYMNT ID:8DFQ6WHF6F6VHSJ  INDN:FJC Management Inc.   CO ID:3320456349 CCD  PMT INFO:REF*TN*8DFQ6WHF6F*Store ID:3676\ | 762.01 |
| 02/24/23 | DoorDash, Inc.   DES:DoorDash - ID:ST-G8C4I6X6X9R4  INDN:FJC MANAGEMENT INC   CO ID:4270465600 CCD | 2,952.27 |
| 02/24/23 | GRUBHUB INC    DES:Feb Actvty ID:23022422S5MPYX8  INDN:BWW 3676      CO ID:1261328194 CCD | 143.19 |
| 02/28/23 | UBER USA 6787   DES:EDI PAYMNT ID:194XVZEHO10CFEU  INDN:FJC Management Inc.   CO ID:3320456349 CCD  PMT INFO:REF*TN*194XVZEHO1*Store ID:3676\ | 370.52 |
| **Total deposits and other credits** | | **$21,620.45** |

# Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 02/01/23 | Legal Order, LTS P042822000126 | -154.16 |
| 02/07/23 | Online Banking transfer to CHK 8059 Confirmation# 1181163512 | -10,600.00 |
| 02/15/23 | Online Banking transfer to CHK 8059 Confirmation# 7950798401 | -7,600.00 |
| 02/28/23 | Online Banking transfer to CHK 8059 Confirmation# 1360556275 | -8,000.00 |
| **Total withdrawals and other debits** | | **-$26,354.16** |

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------:|------|-----------:|------|------------:|
| 02/01 | 5,638.26 | 02/10 | 5,006.61 | 02/22 | 5,213.55 |
| 02/02 | 5,792.42 | 02/14 | 6,021.17 | 02/24 | 8,309.01 |
| 02/03 | 10,036.23 | 02/15 | 48.17 | 02/28 | 679.53 |
| 02/07 | 209.95 | 02/17 | 4,451.54 | | |

# Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Here is what you need to know about changes related to ATM and Debit Card fees.**

- On September 19, 2022, we stopped charging a $5 Replacement ATM/Debit Card Fee if your card needs to be replaced.

- Starting May 23, 2023, we will stop charging an International Transaction Fee when an international purchase is processed in U.S. dollars.

  International purchases processed in a foreign currency will continue to be charged an International Transaction Fee equal to 3% of the U.S. dollar amount of the transaction.






999-99-99-99 13074  0 C 001 26 S  66 002
FJC  MANAGEMENT  INC
BUFFALO  WILD  WINGS
LIVERMORE  ACCT
2150  PORTOLA  AVE
LIVERMORE  CA  94551-1784

# Your account statement
For 02/28/2023

## Contact us

 Truist.com

 (844) 4TRUIST or
(844) 487-8478

■ ANALYZED CHECKING ■■■■■■8636

### Account summary

| | |
|---|---|
| Your previous balance as of 01/31/2023 | $37.04 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 86,763.17 |
| Deposits, credits and interest | + 86,764.86 |
| Your new balance as of 02/28/2023 | = $38.73 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/01 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 2,500.00 |
| 02/02 | ACH CORP DEBIT itsacheckm itsacheckmate.co FJC MANAGEMENTCUSTOMER ID ST-T5H4B6R9T8S6 | 35.00 |
| 02/02 | ACH CORP DEBIT Checkmate  itsacheckmate.co FJC MANAGEMENTCUSTOMER ID ST-F8Y8H9P1F2N4 | 50.00 |
| 02/02 | ACH CORP DEBIT MERCH FEE  MERCHANT SERVICE BUFFALO WILD WINGS LIVCUSTOMER ID 8031036786 | 1,904.86 |
| 02/06 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 12,000.00 |
| 02/07 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 2,800.00 |
| 02/08 | ACH CORP DEBIT MERCH CHBK MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 23.31 |
| 02/08 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 1,600.00 |
| 02/08 | TRUIST ONLINE TRANSFER ONLINE TO ****8644 - | 50.00 |
| 02/09 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 2,700.00 |
| 02/10 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 1,900.00 |
| 02/13 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 13,000.00 |
| 02/14 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 8,000.00 |
| 02/15 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 1,300.00 |
| 02/16 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 2,300.00 |
| 02/17 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 2,300.00 |
| 02/21 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 12,900.00 |
| 02/22 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 2,300.00 |
| 02/23 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 2,900.00 |
| 02/24 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 2,000.00 |
| 02/27 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 10,500.00 |
| 02/28 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 3,700.00 |
| Total other withdrawals, debits and service charges | | = $86,763.17 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/01 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 2,488.99 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 02/02 | TRUIST ONLINE TRANSFER ONLINE FROM ****8563 - | 500.00 |
| 02/02 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 1,890.84 |
| 02/03 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 2,950.23 |
| 02/06 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 2,483.39 |
| 02/06 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 2,548.04 |
| 02/06 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 3,817.36 |
| 02/07 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 2,642.53 |
| 02/08 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 1,630.30 |
| 02/09 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 2,743.98 |
| 02/10 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 1,842.08 |
| 02/13 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 2,620.57 |
| 02/13 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 4,487.70 |
| 02/13 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 6,375.60 |
| 02/14 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 7,530.97 |
| 02/15 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 1,275.46 |
| 02/16 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 2,383.70 |
| 02/17 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 2,254.33 |
| 02/21 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 2,328.91 |
| 02/21 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 3,238.54 |
| 02/21 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 3,630.74 |
| 02/21 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 3,731.43 |
| 02/22 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 2,320.22 |
| 02/23 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 2,860.07 |
| 02/24 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 1,978.38 |
| 02/27 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 2,316.30 |
| 02/27 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 3,282.01 |
| 02/27 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 4,952.22 |
| 02/28 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS LIV CUSTOMER ID 8031036786 | 3,659.97 |

Total deposits, credits and interest                                     = $86,764.86

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am   5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Card and Direct to Consumer Lending
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:
- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

■ PAGE 3 OF 3

Case: 23-40085   Doc# 85   Filed: 03/21/23   Entered: 03/21/23 17:25:32   Page 54 of 74

0215182






```
999-99-99-99 13074  1 C 001 26 S  66 002
FJC  MANAGEMENT  INC
BUFFALO  WILD  WINGS
MAIN  ACCT
2150  PORTOLA  AVE
LIVERMORE  CA  94551-1784
```

# Your account statement
For 02/28/2023

## Contact us

 Truist.com

 (844) 4TRUIST or
(844) 487-8478

■ ANALYZED CHECKING ███████8563

### Account summary

| | |
|---|---|
| Your previous balance as of 01/31/2023 | $108,547.05 |
| Checks | - 1,124.00 |
| Other withdrawals, debits and service charges | - 680,642.76 |
| Deposits, credits and interest | + 658,068.83 |
| Your new balance as of 02/28/2023 | = $84,849.12 |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 02/27 | 55 | 1,124.00 |
| Total checks | | = $ 1,124.00 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/01 | ACH CORP DEBIT FintechEFT Markstein Bevera FJC Management IncCUSTOMER ID 81-5067103 | 1,397.80 |
| 02/01 | ACH CORP DEBIT CASH C&D   MCLANE FOODSERVI FJC MANAGEMENT INCCUSTOMER ID MCLANE FOODSERV | 7,200.80 |
| 02/01 | ACH CORP DEBIT PAYMENT   SBA LOAN FJC MANAGEMENT INCCUSTOMER ID 0000 | 2,501.00 |
| 02/01 | ACH CORP DEBIT CDTFA EPMT CA DEPT TAX FEE BUFFALO WILD WINGS - LCUSTOMER ID 13631208 | 25,000.00 |
| 02/01 | AUTO OVERDRAFT TRANSFER ACCOUNT NUMBER 1340022308644 | 2,650.00 |
| 02/02 | ACH CORP DEBIT FintechEFT Markstein Sales FJC Management IncCUSTOMER ID 81-5067103 | 871.60 |
| 02/02 | ACH CORP DEBIT FintechEFT Golden Brands FJC Management IncCUSTOMER ID 81-5067103 | 1,013.68 |
| 02/02 | ACH CORP DEBIT CASH C&D   MCLANE FOODSERVI FJC MANAGEMENT INCCUSTOMER ID MCLANE FOODSERV | 5,823.04 |
| 02/02 | TRUIST ONLINE TRANSFER ONLINE TO ****8636 - | 500.00 |
| 02/02 | AUTO OVERDRAFT TRANSFER ACCOUNT NUMBER 1340022308644 | 51,375.70 |
| 02/03 | ACH CORP DEBIT FintechEFT Southern Glazer' FJC Management IncCUSTOMER ID 81-5067103 | 513.88 |
| 02/03 | ACH CORP DEBIT NAF-USD-AR BWW NAF Chopra, Pravesh CUSTOMER ID 1834652 | 1,026.76 |
| 02/03 | ACH CORP DEBIT NAF-USD-AR BWW NAF Chopra, Pravesh CUSTOMER ID 1834655 | 1,079.60 |
| 02/03 | ACH CORP DEBIT BWW-USD-AR BUFFALO WILD WIN Chopra, Pravesh CUSTOMER ID 1833073 | 1,579.62 |
| 02/03 | ACH CORP DEBIT BWW-USD-AR BUFFALO WILD WIN Chopra, Pravesh CUSTOMER ID 1833072 | 1,660.94 |
| 02/03 | ACH CORP DEBIT FintechEFT Markstein Bevera FJC Management IncCUSTOMER ID 81-5067103 | 1,674.70 |
| 02/03 | ACH CORP DEBIT NAF-USD-AR BWW NAF Chopra, Pravesh CUSTOMER ID 1834658 | 1,716.40 |
| 02/03 | ACH CORP DEBIT NAF-USD-AR BWW NAF Chopra, Pravesh CUSTOMER ID 1834649 | 1,917.42 |
| 02/03 | ACH CORP DEBIT BWW-USD-AR BUFFALO WILD WIN Chopra, Pravesh CUSTOMER ID 1833075 | 2,640.59 |
| 02/03 | ACH CORP DEBIT BWW-USD-AR BUFFALO WILD WIN Chopra, Pravesh CUSTOMER ID 1833074 | 2,949.88 |
| 02/03 | ACH CORP DEBIT CASH C&D   MCLANE FOODSERVI FJC MANAGEMENT INCCUSTOMER ID MCLANE FOODSERV | 12,918.99 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 02/03 | RETURNED ITEM FEE | 36.00 |
| 02/06 | PRIOR DAY OD FEE-$36/ITM | 36.00 |
| 02/06 | ACH CORP DEBIT ACH PMT   AMEX EPAYMENT Iswinder Judge | 36,978.46 |
| 02/06 | ACH CORP DEBIT FintechEFT Altamont Beer Wo FJC Management IncCUSTOMER ID 81-5067103 | 175.00 |
| 02/06 | ACH CORP DEBIT FintechEFT Southern Glazer' FJC Management IncCUSTOMER ID 81-5067103 | 2,740.88 |
| 02/06 | ACH CORP DEBIT CASH C&D   MCLANE FOODSERVI FJC MANAGEMENT INCCUSTOMER ID MCLANE FOODSERV | 10,156.44 |
| 02/06 | TRUIST ONLINE TRANSFER ONLINE TO ****8571 - | 5,000.00 |
| 02/06 | AUTO OVERDRAFT TRANSFER ACCOUNT NUMBER 1340022308644 | 15,233.69 |
| 02/07 | ACH CORP DEBIT FintechEFT Markstein Bevera FJC Management IncCUSTOMER ID 81-5067103 | 107.00 |
| 02/07 | ACH CORP DEBIT FintechEFT Golden Brands FJC Management IncCUSTOMER ID 81-5067103 | 1,673.00 |
| 02/07 | ACH CORP DEBIT CASH C&D   MCLANE FOODSERVI FJC MANAGEMENT INCCUSTOMER ID MCLANE FOODSERV | 11,207.03 |
| 02/07 | AUTO OVERDRAFT TRANSFER ACCOUNT NUMBER 1340022308644 | 1,251.00 |
| 02/08 | ACH CORP DEBIT FintechEFT Altamont Beer Wo FJC Management IncCUSTOMER ID 81-5067103 | 175.00 |
| 02/08 | ACH CORP DEBIT CASH C&D   MCLANE FOODSERVI FJC MANAGEMENT INCCUSTOMER ID MCLANE FOODSERV | 5,588.95 |
| 02/08 | TRUIST ONLINE TRANSFER ONLINE TO ****8571 - | 110,000.00 |
| 02/08 | BUS ONLINE ACH SETTLEMENT | 5,000.00 |
| 02/08 | AUTO OVERDRAFT TRANSFER ACCOUNT NUMBER 1340022308644 | 557.46 |
| 02/09 | ACH CORP DEBIT FintechEFT Altamont Beer Wo FJC Management IncCUSTOMER ID 81-5067103 | 175.00 |
| 02/09 | ACH CORP DEBIT FintechEFT fintech.net FJC Management IncCUSTOMER ID 81-5067103 | 196.55 |
| 02/09 | ACH CORP DEBIT FINTECHEFT YOUNG'S MARKET C FJC Management IncCUSTOMER ID 81-5067103 | 384.30 |
| 02/09 | ACH CORP DEBIT FintechEFT Southern Glazer' FJC Management IncCUSTOMER ID 81-5067103 | 521.99 |
| 02/09 | ACH CORP DEBIT FintechEFT Markstein Sales FJC Management IncCUSTOMER ID 81-5067103 | 665.00 |
| 02/09 | ACH CORP DEBIT FintechEFT Golden Brands FJC Management IncCUSTOMER ID 81-5067103 | 967.30 |
| 02/09 | ACH CORP DEBIT FintechEFT Markstein Bevera FJC Management IncCUSTOMER ID 81-5067103 | 1,508.20 |
| 02/09 | ACH CORP DEBIT CASH C&D   MCLANE FOODSERVI FJC MANAGEMENT INCCUSTOMER ID MCLANE FOODSERV | 4,284.26 |
| 02/09 | AUTO OVERDRAFT TRANSFER ACCOUNT NUMBER 1340022308644 | 606.94 |
| 02/10 | ACH CORP DEBIT FintechEFT Altamont Beer Wo FJC Management IncCUSTOMER ID 81-5067103 | 350.00 |
| 02/10 | ACH CORP DEBIT NAF-USD-AR BWW NAF Chopra, Pravesh CUSTOMER ID 1845234 | 757.97 |
| 02/10 | ACH CORP DEBIT NAF-USD-AR BWW NAF Chopra, Pravesh CUSTOMER ID 1845237 | 851.21 |
| 02/10 | ACH CORP DEBIT BWW-USD-AR BUFFALO WILD WIN Chopra, Pravesh CUSTOMER ID 1845885 | 1,166.14 |
| 02/10 | ACH CORP DEBIT BWW-USD-AR BUFFALO WILD WIN Chopra, Pravesh CUSTOMER ID 1845810 | 1,309.55 |
| 02/10 | ACH CORP DEBIT NAF-USD-AR BWW NAF Chopra, Pravesh CUSTOMER ID 1845240 | 1,412.62 |
| 02/10 | ACH CORP DEBIT NAF-USD-AR BWW NAF Chopra, Pravesh CUSTOMER ID 1845244 | 1,704.99 |
| 02/10 | ACH CORP DEBIT BWW-USD-AR BUFFALO WILD WIN Chopra, Pravesh CUSTOMER ID 1845702 | 2,173.25 |
| 02/10 | ACH CORP DEBIT BWW-USD-AR BUFFALO WILD WIN Chopra, Pravesh CUSTOMER ID 1845690 | 2,623.06 |
| 02/10 | ACH CORP DEBIT CASH C&D   MCLANE FOODSERVI FJC MANAGEMENT INCCUSTOMER ID MCLANE FOODSERV | 8,698.57 |
| 02/13 | ACH CORP DEBIT FintechEFT Golden Brands FJC Management IncCUSTOMER ID 81-5067103 | 773.60 |
| 02/13 | ACH CORP DEBIT CASH C&D   MCLANE FOODSERVI FJC MANAGEMENT INCCUSTOMER ID MCLANE FOODSERV | 10,358.62 |
| 02/14 | ACH CORP DEBIT FintechEFT Golden Brands FJC Management IncCUSTOMER ID 81-5067103 | 1,632.00 |
| 02/14 | ACH CORP DEBIT CASH C&D   MCLANE FOODSERVI FJC MANAGEMENT INCCUSTOMER ID MCLANE FOODSERV | 7,755.18 |
| 02/14 | AUTO OVERDRAFT TRANSFER ACCOUNT NUMBER 1340022308644 | 406.66 |
| 02/15 | ACH CORP DEBIT FintechEFT Altamont Beer Wo FJC Management IncCUSTOMER ID 81-5067103 | 350.00 |
| 02/15 | ACH CORP DEBIT FintechEFT Markstein Bevera FJC Management IncCUSTOMER ID 81-5067103 | 393.60 |
| 02/15 | ACH CORP DEBIT CASH C&D   MCLANE FOODSERVI FJC MANAGEMENT INCCUSTOMER ID MCLANE FOODSERV | 8,471.21 |
| 02/16 | ACH CORP DEBIT FintechEFT Markstein Sales FJC Management IncCUSTOMER ID 81-5067103 | 1,096.00 |
| 02/16 | ACH CORP DEBIT FintechEFT Markstein Bevera FJC Management IncCUSTOMER ID 81-5067103 | 1,105.60 |
| 02/16 | ACH CORP DEBIT FintechEFT Golden Brands FJC Management IncCUSTOMER ID 81-5067103 | 1,135.05 |
| 02/16 | ACH CORP DEBIT FINTECHEFT Markstein Bevera FJC Management IncCUSTOMER ID 81-5067103 | 7,130.85 |
| 02/16 | ACH CORP DEBIT CASH C&D   MCLANE FOODSERVI FJC MANAGEMENT INCCUSTOMER ID MCLANE FOODSERV | 7,915.80 |
| 02/16 | AUTO OVERDRAFT TRANSFER ACCOUNT NUMBER 1340022308644 | 21,882.52 |
| 02/17 | ACH CORP DEBIT BWW-USD-AR BUFFALO WILD WIN Chopra, Pravesh CUSTOMER ID 1855316 | 60.99 |
| 02/17 | ACH CORP DEBIT BWW-USD-AR BUFFALO WILD WIN Chopra, Pravesh CUSTOMER ID 1855110 | 60.99 |
| 02/17 | ACH CORP DEBIT BWW-USD-AR BUFFALO WILD WIN Chopra, Pravesh CUSTOMER ID 1855479 | 60.99 |

*continued*



■ ANALYZED CHECKING ████████8563 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 02/17 | ACH CORP DEBIT BWW-USD-AR BUFFALO WILD WIN Chopra, Pravesh CUSTOMER ID 1855377 | 60.99 |
| 02/17 | ACH CORP DEBIT NAF-USD-AR BWW NAF Chopra, Pravesh CUSTOMER ID 1855916 | 1,024.13 |
| 02/17 | ACH CORP DEBIT NAF-USD-AR BWW NAF Chopra, Pravesh CUSTOMER ID 1855778 | 1,057.16 |
| 02/17 | ACH CORP DEBIT BWW-USD-AR BUFFALO WILD WIN Chopra, Pravesh CUSTOMER ID 1855456 | 1,575.57 |
| 02/17 | ACH CORP DEBIT BWW-USD-AR BUFFALO WILD WIN Chopra, Pravesh CUSTOMER ID 1855441 | 1,626.39 |
| 02/17 | ACH CORP DEBIT NAF-USD-AR BWW NAF Chopra, Pravesh CUSTOMER ID 1855885 | 1,943.05 |
| 02/17 | ACH CORP DEBIT NAF-USD-AR BWW NAF Chopra, Pravesh CUSTOMER ID 1855942 | 1,977.23 |
| 02/17 | ACH CORP DEBIT BWW-USD-AR BUFFALO WILD WIN Chopra, Pravesh CUSTOMER ID 1855487 | 2,989.30 |
| 02/17 | ACH CORP DEBIT BWW-USD-AR BUFFALO WILD WIN Chopra, Pravesh CUSTOMER ID 1855519 | 3,041.90 |
| 02/17 | ACH CORP DEBIT FintechEFT Southern Glazer' FJC Management IncCUSTOMER ID 81-5067103 | 3,575.83 |
| 02/17 | ACH CORP DEBIT CASH C&D  MCLANE FOODSERVI FJC MANAGEMENT INCCUSTOMER ID MCLANE FOODSERV | 13,956.66 |
| 02/17 | AUTO OVERDRAFT TRANSFER ACCOUNT NUMBER 1340022308644 | 299.95 |
| 02/21 | ACH CORP DEBIT FintechEFT Golden Brands FJC Management IncCUSTOMER ID 81-5067103 | 435.00 |
| 02/21 | ACH CORP DEBIT CASH C&D  MCLANE FOODSERVI FJC MANAGEMENT INCCUSTOMER ID MCLANE FOODSERV | 7,366.53 |
| 02/21 | ACH CORP DEBIT CASH C&D  MCLANE FOODSERVI FJC MANAGEMENT INCCUSTOMER ID MCLANE FOODSERV | 6,765.16 |
| 02/21 | SERVICE CHARGES - PRIOR PERIOD | 628.23 |
| 02/21 | AUTO OVERDRAFT TRANSFER ACCOUNT NUMBER 1340022308644 | 61.95 |
| 02/22 | ACH CORP DEBIT FintechEFT Golden Brands FJC Management IncCUSTOMER ID 81-5067103 | 656.80 |
| 02/22 | ACH CORP DEBIT CASH C&D  MCLANE FOODSERVI FJC MANAGEMENT INCCUSTOMER ID MCLANE FOODSERV | 3,053.14 |
| 02/22 | BUS ONLINE ACH SETTLEMENT | 5,000.00 |
| 02/23 | ACH CORP DEBIT FintechEFT Golden Brands FJC Management IncCUSTOMER ID 81-5067103 | 114.00 |
| 02/23 | ACH CORP DEBIT FintechEFT Southern Glazer' FJC Management IncCUSTOMER ID 81-5067103 | 2,033.77 |
| 02/23 | ACH CORP DEBIT CASH C&D  MCLANE FOODSERVI FJC MANAGEMENT INCCUSTOMER ID MCLANE FOODSERV | 2,084.23 |
| 02/23 | ACH CORP DEBIT ONLINE PMT CAPITAL ONE PRAVESH CHOPRA CUSTOMER ID 3R56W8JHVVZIBMV | 25,302.01 |
| 02/23 | TRUIST ONLINE TRANSFER ONLINE TO ****8571 - | 110,000.00 |
| 02/24 | ACH CORP DEBIT NAF-USD-AR BWW NAF Chopra, Pravesh CUSTOMER ID 1870736 | 286.21 |
| 02/24 | ACH CORP DEBIT BWW-USD-AR BUFFALO WILD WIN Chopra, Pravesh CUSTOMER ID 1870272 | 440.32 |
| 02/24 | ACH CORP DEBIT NAF-USD-AR BWW NAF Chopra, Pravesh CUSTOMER ID 1870727 | 751.68 |
| 02/24 | ACH CORP DEBIT BWW-USD-AR BUFFALO WILD WIN Chopra, Pravesh CUSTOMER ID 1870274 | 1,156.46 |
| 02/24 | ACH CORP DEBIT NAF-USD-AR BWW NAF Chopra, Pravesh CUSTOMER ID 1870730 | 1,524.88 |
| 02/24 | ACH CORP DEBIT NAF-USD-AR BWW NAF Chopra, Pravesh CUSTOMER ID 1870733 | 1,919.34 |
| 02/24 | ACH CORP DEBIT BWW-USD-AR BUFFALO WILD WIN Chopra, Pravesh CUSTOMER ID 1870271 | 2,345.98 |
| 02/24 | ACH CORP DEBIT BWW-USD-AR BUFFALO WILD WIN Chopra, Pravesh CUSTOMER ID 1870273 | 2,952.83 |
| 02/24 | ACH CORP DEBIT CASH C&D  MCLANE FOODSERVI FJC MANAGEMENT INCCUSTOMER ID MCLANE FOODSERV | 4,139.33 |
| 02/24 | TELEPHONE PAYMENT BILLPAY   UNITED FIRE  CA UNITED FIRE GRO | 5,050.00 |
| 02/27 | ACH CORP DEBIT FintechEFT Golden Brands FJC Management IncCUSTOMER ID 81-5067103 | 58.00 |
| 02/27 | ACH CORP DEBIT FintechEFT Southern Glazer' FJC Management IncCUSTOMER ID 81-5067103 | 1,649.55 |
| 02/27 | ACH CORP DEBIT CASH C&D  MCLANE FOODSERVI FJC MANAGEMENT INCCUSTOMER ID MCLANE FOODSERV | 7,333.31 |
| 02/27 | AUTO OVERDRAFT TRANSFER ACCOUNT NUMBER 1340022308644 | 10,174.02 |
| 02/28 | ACH CORP DEBIT FINTECHEFT GOLDEN BRANDS FJC Management IncCUSTOMER ID 81-5067103 | 1,145.00 |
| 02/28 | ACH CORP DEBIT CASH C&D  MCLANE FOODSERVI FJC MANAGEMENT INCCUSTOMER ID MCLANE FOODSERV | 8,212.00 |

Total other withdrawals, debits and service charges                                                   = $680,642.76

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 02/01 | TRUIST ONLINE TRANSFER ONLINE FROM ****8601 - | 1,800.00 |
| 02/01 | TRUIST ONLINE TRANSFER ONLINE FROM ****8598 - | 2,200.00 |
| 02/01 | TRUIST ONLINE TRANSFER ONLINE FROM ****8636 - | 2,500.00 |
| 02/01 | TRUIST ONLINE TRANSFER ONLINE FROM ****8628 - | 12,500.00 |
| 02/02 | TRUIST ONLINE TRANSFER ONLINE FROM ****8601 - | 800.00 |
| 02/02 | TRUIST ONLINE TRANSFER ONLINE FROM ****8628 - | 1,200.00 |

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 02/02 | TRUIST ONLINE TRANSFER ONLINE FROM ****8598 - | 1,550.00 |
| 02/06 | RETURNED ITEM FEE REVERSAL | 36.00 |
| 02/06 | TRUIST ONLINE TRANSFER ONLINE FROM ****8636 - | 12,000.00 |
| 02/06 | TRUIST ONLINE TRANSFER ONLINE FROM ****8601 - | 14,000.00 |
| 02/06 | TRUIST ONLINE TRANSFER ONLINE FROM ****8628 - | 21,000.00 |
| 02/06 | TRUIST ONLINE TRANSFER ONLINE FROM ****8598 - | 27,000.00 |
| 02/07 | TRUIST ONLINE TRANSFER ONLINE FROM ****8598 - | 2,600.00 |
| 02/07 | TRUIST ONLINE TRANSFER ONLINE FROM ****8636 - | 2,800.00 |
| 02/07 | TRUIST ONLINE TRANSFER ONLINE FROM ****8601 - | 4,300.00 |
| 02/07 | TRUIST ONLINE TRANSFER ONLINE FROM ****8628 - | 11,900.00 |
| 02/08 | TRUIST ONLINE TRANSFER ONLINE FROM ****8636 - | 1,600.00 |
| 02/08 | TRUIST ONLINE TRANSFER ONLINE FROM ****8601 - | 1,800.00 |
| 02/08 | TRUIST ONLINE TRANSFER ONLINE FROM ****8598 - | 4,900.00 |
| 02/08 | TRUIST ONLINE TRANSFER ONLINE FROM ****8628 - | 8,700.00 |
| 02/08 | INCOMING WIRE TRANSFER WIRE REF# 20230208-00001675 | 43,000.00 |
| 02/08 | INCOMING WIRE TRANSFER WIRE REF# 20230208-00001674 | 57,000.00 |
| 02/09 | TRUIST ONLINE TRANSFER ONLINE FROM ****8601 - | 2,300.00 |
| 02/09 | TRUIST ONLINE TRANSFER ONLINE FROM ****8636 - | 2,700.00 |
| 02/09 | TRUIST ONLINE TRANSFER ONLINE FROM ****8628 - | 4,600.00 |
| 02/09 | TRUIST ONLINE TRANSFER ONLINE FROM ****8598 - | 5,800.00 |
| 02/10 | TRUIST ONLINE TRANSFER ONLINE FROM ****8636 - | 1,900.00 |
| 02/10 | TRUIST ONLINE TRANSFER ONLINE FROM ****8601 - | 2,009.00 |
| 02/10 | TRUIST ONLINE TRANSFER ONLINE FROM ****8598 - | 4,100.00 |
| 02/10 | TRUIST ONLINE TRANSFER ONLINE FROM ****8628 - | 6,400.00 |
| 02/13 | TRUIST ONLINE TRANSFER ONLINE FROM ****8636 - | 13,000.00 |
| 02/13 | TRUIST ONLINE TRANSFER ONLINE FROM ****8601 - | 13,500.00 |
| 02/13 | TRUIST ONLINE TRANSFER ONLINE FROM ****8628 - | 19,000.00 |
| 02/13 | TRUIST ONLINE TRANSFER ONLINE FROM ****8598 - | 25,000.00 |
| 02/14 | TRUIST ONLINE TRANSFER ONLINE FROM ****8636 - | 8,000.00 |
| 02/14 | TRUIST ONLINE TRANSFER ONLINE FROM ****8601 - | 9,003.00 |
| 02/14 | TRUIST ONLINE TRANSFER ONLINE FROM ****8628 - | 14,800.00 |
| 02/14 | TRUIST ONLINE TRANSFER ONLINE FROM ****8598 - | 19,400.00 |
| 02/15 | MS 02.15.2 TOUCHTUNES MUSIC FJC MANAGEMENT CUSTOMER ID 621779 | 70.83 |
| 02/15 | TRUIST ONLINE TRANSFER ONLINE FROM ****8636 - | 1,300.00 |
| 02/15 | TRUIST ONLINE TRANSFER ONLINE FROM ****8598 - | 2,500.00 |
| 02/15 | TRUIST ONLINE TRANSFER ONLINE FROM ****8628 - | 12,800.00 |
| 02/16 | TRUIST ONLINE TRANSFER ONLINE FROM ****8601 - | 1,700.00 |
| 02/16 | TRUIST ONLINE TRANSFER ONLINE FROM ****8636 - | 2,300.00 |
| 02/16 | TRUIST ONLINE TRANSFER ONLINE FROM ****8628 - | 4,000.00 |
| 02/16 | TRUIST ONLINE TRANSFER ONLINE FROM ****8598 - | 6,900.00 |
| 02/17 | TRUIST ONLINE TRANSFER ONLINE FROM ****8636 - | 2,300.00 |
| 02/17 | TRUIST ONLINE TRANSFER ONLINE FROM ****8598 - | 3,600.00 |
| 02/17 | TRUIST ONLINE TRANSFER ONLINE FROM ****8628 - | 7,100.00 |
| 02/21 | TRUIST ONLINE TRANSFER ONLINE FROM ****8601 - | 5,200.00 |
| 02/21 | TRUIST ONLINE TRANSFER ONLINE FROM ****8636 - | 12,900.00 |
| 02/21 | TRUIST ONLINE TRANSFER ONLINE FROM ****8598 - | 29,900.00 |
| 02/21 | TRUIST ONLINE TRANSFER ONLINE FROM ****8628 - | 32,800.00 |
| 02/22 | TRUIST ONLINE TRANSFER ONLINE FROM ****8636 - | 2,300.00 |
| 02/22 | TRUIST ONLINE TRANSFER ONLINE FROM ****8601 - | 3,200.00 |
| 02/22 | TRUIST ONLINE TRANSFER ONLINE FROM ****8598 - | 4,600.00 |
| 02/22 | TRUIST ONLINE TRANSFER ONLINE FROM ****8628 - | 11,900.00 |
| 02/23 | TRUIST ONLINE TRANSFER ONLINE FROM ****8636 - | 2,900.00 |
| 02/23 | TRUIST ONLINE TRANSFER ONLINE FROM ****8601 - | 3,000.00 |
| 02/23 | TRUIST ONLINE TRANSFER ONLINE FROM ****8598 - | 5,300.00 |
| 02/23 | TRUIST ONLINE TRANSFER ONLINE FROM ****8628 - | 7,300.00 |
| 02/24 | TRUIST ONLINE TRANSFER ONLINE FROM ****8636 - | 2,000.00 |
| 02/24 | TRUIST ONLINE TRANSFER ONLINE FROM ****8601 - | 2,200.00 |
| 02/24 | TRUIST ONLINE TRANSFER ONLINE FROM ****8598 - | 2,900.00 |
| 02/24 | TRUIST ONLINE TRANSFER ONLINE FROM ****8628 - | 5,200.00 |
| 02/27 | TRUIST ONLINE TRANSFER ONLINE FROM ****8636 - | 10,500.00 |
| 02/27 | TRUIST ONLINE TRANSFER ONLINE FROM ****8601 - | 13,500.00 |
| 02/27 | TRUIST ONLINE TRANSFER ONLINE FROM ****8628 - | 18,000.00 |

*continued*


■ ANALYZED CHECKING ████████8563 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 02/27 | TRUIST ONLINE TRANSFER ONLINE FROM ****8598 - | 25,900.00 |
| 02/28 | TRUIST ONLINE TRANSFER ONLINE FROM ****8636 - | 3,700.00 |
| 02/28 | TRUIST ONLINE TRANSFER ONLINE FROM ****8601 - | 4,400.00 |
| 02/28 | TRUIST ONLINE TRANSFER ONLINE FROM ****8598 - | 5,200.00 |
| 02/28 | TRUIST ONLINE TRANSFER ONLINE FROM ****8628 - | 12,000.00 |

| Total deposits, credits and interest | = $658,068.83 |
|--------------------------------------|---------------|

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week.  Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am   5pm EST on Saturday.  You may also contact your local Truist branch.  To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only.  Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

    Fraud Management
    P.O. Box 1014
    Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

• Tell us your name and deposit account number (if any)
• Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
• Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days.  We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance."  The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle.  To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**.  This gives us the daily balance.  Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch.  To dispute a payment, please write to us on a separate sheet of paper at the following address:

    Card and Direct to Consumer Lending
    PO Box 200
    Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  You may telephone us, but doing so will not preserve your rights.   In your letter, please provide the following information:

• Your name and account number
• Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
• The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question;  you are, however, obligated to pay the items on your statement that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch.  Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A.  Record the transaction date, the check number or type of debit and the debit amount.  Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B.  Record the transaction date, credit type and the credit amount.  Add up all of the credits and enter the sum here: | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance.  Enter the sum here.  This amount should match the balance in your register. | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

■ PAGE 6 OF 6

0215172

Case: 23-40085   Doc# 85   Filed: 03/21/23   Entered: 03/21/23 17:25:32   Page 60 of 74

 


999-99-99-99 13074  19 C 001 26 S  66 002

FJC  MANAGEMENT  INC
BUFFALO  WILD  WINGS
OPERATING  ACCT
2150  PORTOLA  AVE
LIVERMORE  CA  94551-1784

# Your account statement
For 02/28/2023

## Contact us
 Truist.com

 (844) 4TRUIST or
(844) 487-8478

■ ANALYZED CHECKING ████████8644

### Account summary

| | |
|---|---|
| Your previous balance as of 01/31/2023 | $0.00 |
| Checks | - 104,513.89 |
| Other withdrawals, debits and service charges | - 36.00 |
| Deposits, credits and interest | + 104,549.89 |
| Your new balance as of 02/28/2023 | = $0.00 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 02/01 | 27190 | 2,650.00 | 02/21 | *27201 | 61.95 | 02/02 | *27209 | 26,930.94 |
| 02/07 | 27191 | 705.00 | 02/09 | *27203 | 120.00 | 02/06 | 27210 | 15,000.00 |
| 02/09 | *27194 | 436.94 | 02/14 | 27204 | 201.16 | 02/02 | 27211 | 24,444.76 |
| 02/08 | 27195 | 486.96 | 02/17 | 27205 | 299.95 | 02/16 | *27213 | 21,882.52 |
| 02/06 | 27196 | 233.69 | 02/09 | 27206 | 50.00 | 02/27 | 27214 | 9,241.80 |
| 02/08 | 27197 | 84.50 | 02/07 | 27207 | 546.00 | 02/27 | 27215 | 932.22 |
| 02/14 | 27198 | 205.50 | | | | | | |

* indicates a skip in sequential check numbers above this item

Total checks = $104,513.89

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/07 | RETURNED ITEM FEE | 36.00 |

Total other withdrawals, debits and service charges = $36.00

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/01 | AUTO OVERDRAFT TRANSFER ACCOUNT NUMBER 1340022308563 | 2,650.00 |
| 02/02 | AUTO OVERDRAFT TRANSFER ACCOUNT NUMBER 1340022308563 | 51,375.70 |
| 02/06 | AUTO OVERDRAFT TRANSFER ACCOUNT NUMBER 1340022308563 | 15,233.69 |
| 02/07 | AUTO OVERDRAFT TRANSFER ACCOUNT NUMBER 1340022308563 | 1,251.00 |
| 02/08 | TRUIST ONLINE TRANSFER ONLINE FROM ****8636 - | 50.00 |
| 02/08 | AUTO OVERDRAFT TRANSFER ACCOUNT NUMBER 1340022308563 | 557.46 |
| 02/09 | AUTO OVERDRAFT TRANSFER ACCOUNT NUMBER 1340022308563 | 606.94 |
| 02/14 | AUTO OVERDRAFT TRANSFER ACCOUNT NUMBER 1340022308563 | 406.66 |
| 02/16 | AUTO OVERDRAFT TRANSFER ACCOUNT NUMBER 1340022308563 | 21,882.52 |
| 02/17 | AUTO OVERDRAFT TRANSFER ACCOUNT NUMBER 1340022308563 | 299.95 |
| 02/21 | AUTO OVERDRAFT TRANSFER ACCOUNT NUMBER 1340022308563 | 61.95 |
| 02/27 | AUTO OVERDRAFT TRANSFER ACCOUNT NUMBER 1340022308563 | 10,174.02 |

Total deposits, credits and interest = $104,549.89

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am  5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Card and Direct to Consumer Lending
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:
- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. <u>Please do not send cash.</u>

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | | Date/Type | Amount | Date/Type | Amount |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC.

0215183





999-99-99-99  13074  56 C 001 21 S  66 002
FJC  MANAGEMENT  INC
BUFFALO  WILD  WINGS
PAYROLL  ACCT
2150  PORTOLA  AVE
LIVERMORE  CA   94551-1784

# Your account statement
For 02/28/2023

## Contact us

 Truist.com

 (844) 4TRUIST or
(844) 487-8478

---

■ ANALYZED CHECKING ████████8571

### Account summary

| | |
|---|---|
| Your previous balance as of 01/31/2023 | $7,628.95 |
| Checks | - 33,938.42 |
| Other withdrawals, debits and service charges | - 193,350.96 |
| Deposits, credits and interest | + 225,000.00 |
| Your new balance as of 02/28/2023 | = $5,339.57 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 02/13 | 10508 | 257.00 | 02/10 | 10548 | 293.82 | 02/27 | 10569 | 781.04 |
| 02/08 | *10510 | 453.26 | 02/13 | 10549 | 1,224.78 | 02/28 | 10570 | 249.38 |
| 02/09 | *10515 | 749.88 | 02/13 | 10550 | 562.98 | 02/28 | 10571 | 125.54 |
| 02/01 | 10516 | 570.58 | 02/13 | 10551 | 659.74 | 02/27 | 10572 | 1,169.96 |
| 02/01 | *10526 | 722.75 | 02/28 | 10552 | 1,159.99 | 02/27 | 10573 | 390.50 |
| 02/01 | *10528 | 698.25 | 02/15 | 10553 | 504.05 | 02/28 | *10575 | 1,179.91 |
| 02/01 | *10530 | 1,013.14 | 02/14 | 10554 | 428.13 | 02/27 | *10577 | 557.61 |
| 02/15 | *10535 | 355.88 | 02/14 | *10556 | 888.06 | 02/28 | *10579 | 927.37 |
| 02/13 | 10536 | 456.47 | 02/14 | 10557 | 418.45 | 02/27 | *10581 | 540.88 |
| 02/14 | 10537 | 855.00 | 02/10 | 10558 | 482.36 | 02/02 | *55034 | 152.33 |
| 02/14 | 10538 | 855.38 | 02/13 | 10559 | 890.66 | 02/13 | *55036 | 239.26 |
| 02/27 | 10539 | 174.69 | 02/28 | 10560 | 321.73 | 02/17 | 55037 | 357.42 |
| 02/13 | 10540 | 990.51 | 02/28 | 10561 | 939.27 | 02/16 | 55038 | 517.27 |
| 02/23 | 10541 | 777.77 | 02/28 | 10562 | 939.89 | 02/24 | 55039 | 281.93 |
| 02/10 | *10543 | 798.42 | 02/27 | 10563 | 330.65 | 02/21 | 55040 | 799.55 |
| 02/13 | 10544 | 914.78 | 02/27 | 10564 | 129.10 | 02/21 | 55041 | 594.72 |
| 02/09 | 10545 | 430.04 | 02/27 | 10565 | 836.91 | 02/17 | 55042 | 325.86 |
| 02/13 | 10546 | 833.92 | 02/28 | *10567 | 340.55 | 02/17 | 55043 | 167.69 |
| 02/13 | 10547 | 244.58 | 02/28 | 10568 | 1,076.70 | | | |

* indicates a skip in sequential check numbers above this item

Total checks = $33,938.42

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/01 | ACH CORP DEBIT PAYROLL   CalSavers ACH 200003  07422959 CUSTOMER ID 781721 | 158.35 |
| 02/09 | ACH CORP DEBIT POWINV    PAYROLLONTHEWEB FJC MANAGEMENT CUSTOMER ID 12874449 | 1,227.70 |
| 02/09 | ACH CORP DEBIT POWINV    PAYROLLONTHEWEB FJC MANAGEMENT CUSTOMER ID 12874449 | 33,529.49 |
| 02/09 | ACH CORP DEBIT PAYROLL   PAYROLLONTHEWEB FJC MANAGEMENT CUSTOMER ID 12874449 | 63,823.13 |
| 02/10 | ACH CORP DEBIT 8666976016 Tapcheck Inc. FJC Management Inc CUSTOMER ID L00000002415358 | 312.00 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 02/23 | ACH CORP DEBIT POWINV     PAYROLLONTHEWEB FJC MANAGEMENT CUSTOMER ID 12874449 | 159.60 |
| 02/23 | ACH CORP DEBIT POWINV     PAYROLLONTHEWEB FJC MANAGEMENT CUSTOMER ID 12874449 | 31,998.62 |
| 02/23 | ACH CORP DEBIT PAYROLL    PAYROLLONTHEWEB FJC MANAGEMENT CUSTOMER ID 12874449 | 61,502.64 |
| 02/24 | ACH CORP DEBIT PAYROLL    CalSavers ACH 200003 07422959 CUSTOMER ID 845084 | 188.43 |
| 02/24 | ACH CORP DEBIT 8666976016 Tapcheck Inc. FJC Management Inc CUSTOMER ID L00000002424954 | 451.00 |
| Total other withdrawals, debits and service charges | | = $193,350.96 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 02/06 | TRUIST ONLINE TRANSFER ONLINE FROM ****8563 - | 5,000.00 |
| 02/08 | TRUIST ONLINE TRANSFER ONLINE FROM ****8563 - | 110,000.00 |
| 02/23 | TRUIST ONLINE TRANSFER ONLINE FROM ****8563 - | 110,000.00 |
| Total deposits, credits and interest | | = $225,000.00 |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Card and Direct to Consumer Lending
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | | Date/Type | Amount | Date/Type | Amount |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

Case: 23-40085   Doc# 85   Filed: 03/21/23   Entered: 03/21/23 17:25:32   Page 65 of 74

0215174





999-99-99-99 13074  0 C 001 26 S  66 002
FJC  MANAGEMENT  INC
BUFFALO  WILD  WINGS
VACAVILLE  ACCT
2150  PORTOLA  AVE
LIVERMORE  CA   94551-1784

# Your account statement

For 02/28/2023

## Contact us

 Truist.com

 (844) 4TRUIST or
(844) 487-8478

## ■ ANALYZED CHECKING ▮▮▮▮▮8628

### Account summary

| | |
|---|---|
| Your previous balance as of 01/31/2023 | $70.84 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 215,223.98 |
| Deposits, credits and interest | + 215,430.84 |
| Your new balance as of 02/28/2023 | = $277.70 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/01 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 12,500.00 |
| 02/02 | ACH CORP DEBIT MERCH CHBK MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 12.00 |
| 02/02 | ACH CORP DEBIT itsacheckm itsacheckmate.co FJC MANAGEMENTCUSTOMER ID ST-H1J1E9A4B2B0 | 35.00 |
| 02/02 | ACH CORP DEBIT Checkmate  itsacheckmate.co FJC MANAGEMENTCUSTOMER ID ST-P6V5T8O5W4H5 | 50.00 |
| 02/02 | ACH CORP DEBIT MERCH FEE  MERCHANT SERVICE BUFFALO WILD WINGS VACCUSTOMER ID 8031036687 | 3,768.17 |
| 02/02 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 1,200.00 |
| 02/06 | ACH CORP DEBIT MERCH CHBK MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 127.52 |
| 02/06 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 21,000.00 |
| 02/07 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 11,900.00 |
| 02/08 | ACH CORP DEBIT MERCH CHBK MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 31.29 |
| 02/08 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 8,700.00 |
| 02/09 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 4,600.00 |
| 02/10 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 6,400.00 |
| 02/13 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 19,000.00 |
| 02/14 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 14,800.00 |
| 02/15 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 12,800.00 |
| 02/16 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 4,000.00 |
| 02/17 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 7,100.00 |
| 02/21 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 32,800.00 |
| 02/22 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 11,900.00 |
| 02/23 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 7,300.00 |
| 02/24 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 5,200.00 |
| 02/27 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 18,000.00 |

continued

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 02/28 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 12,000.00 |

Total other withdrawals, debits and service charges = $215,223.98

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 02/01 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 12,723.29 |
| 02/02 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 4,786.74 |
| 02/03 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 4,569.11 |
| 02/06 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 4,007.92 |
| 02/06 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 5,087.14 |
| 02/06 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 7,542.03 |
| 02/07 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 11,878.57 |
| 02/08 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 8,658.55 |
| 02/09 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 4,696.26 |
| 02/10 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 6,370.18 |
| 02/13 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 4,226.18 |
| 02/13 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 6,593.68 |
| 02/13 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 8,645.13 |
| 02/14 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 14,344.29 |
| 02/15 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 12,776.54 |
| 02/16 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 4,142.70 |
| 02/17 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 6,993.83 |
| 02/21 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 4,043.41 |
| 02/21 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 7,483.97 |
| 02/21 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 9,731.91 |
| 02/21 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 11,452.41 |
| 02/22 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 11,920.27 |
| 02/23 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 7,370.15 |
| 02/24 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 5,190.08 |
| 02/27 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 3,565.57 |
| 02/27 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 5,294.46 |
| 02/27 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 9,678.53 |
| 02/28 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS VAC CUSTOMER ID 8031036687 | 11,657.94 |

Total deposits, credits and interest = $215,430.84

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-8TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am   5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper as follows:

Card and Direct to Consumer Lending
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:
- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

Case: 23-40085   Doc# 85   Filed: 03/21/23   Entered: 03/21/23 17:25:32   Page 68 of 74

 


**TRUIST**

999-99-99-99 13074  0 C 001 26 S  66 002
FJC MANAGEMENT INC
BUFFALO WILD WINGS
DUBLIN ACCT
2150 PORTOLA AVE
LIVERMORE CA  94551-1784

# Your account statement
For 02/28/2023

## Contact us

 Truist.com

 (844) 4TRUIST or
(844) 487-8478

---

■ ANALYZED CHECKING ▮▮▮▮▮▮8598

### Account summary

| | |
|---|---|
| Your previous balance as of 01/31/2023 | $63.68 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 183,669.39 |
| Deposits, credits and interest | + 183,673.13 |
| Your new balance as of 02/28/2023 | = $67.42 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/01 | ACH CORP DEBIT MERCH CHBK MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 48.47 |
| 02/01 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 2,200.00 |
| 02/02 | ACH CORP DEBIT itsacheckm itsacheckmate.co FJC MANAGEMENT INC CUSTOMER ID ST-E2S4X5B9S4U7 | 35.00 |
| 02/02 | ACH CORP DEBIT Checkmate  itsacheckmate.co FJC MANAGEMENT INC CUSTOMER ID ST-G8J5B3T1A1C2 | 50.00 |
| 02/02 | ACH CORP DEBIT MERCH FEE  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 4,082.00 |
| 02/02 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 1,550.00 |
| 02/06 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 27,000.00 |
| 02/07 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 2,600.00 |
| 02/08 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 4,900.00 |
| 02/09 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 5,800.00 |
| 02/10 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 4,100.00 |
| 02/13 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 25,000.00 |
| 02/14 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 19,400.00 |
| 02/15 | ACH CORP DEBIT MERCH CHBK MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 22.70 |
| 02/15 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 2,500.00 |
| 02/16 | ACH CORP DEBIT MERCH CHBK MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 3.08 |
| 02/16 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 6,900.00 |
| 02/17 | ACH CORP DEBIT MERCH CHBK MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 78.14 |
| 02/17 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 3,600.00 |
| 02/21 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 29,900.00 |
| 02/22 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 4,600.00 |
| 02/23 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 5,300.00 |

*continued*

Case: 23-40085    Doc# 85    Filed: 03/21/23    Entered: 03/21/23 17:25:32    Page 69 of 74

0215175

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 02/24 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 2,900.00 |
| 02/27 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 25,900.00 |
| 02/28 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 5,200.00 |
| Total other withdrawals, debits and service charges | | = $183,669.39 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 02/01 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 2,236.73 |
| 02/02 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 5,671.60 |
| 02/03 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 4,024.40 |
| 02/06 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 5,124.92 |
| 02/06 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 8,839.33 |
| 02/06 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 9,255.06 |
| 02/07 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 2,362.90 |
| 02/08 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 4,889.98 |
| 02/09 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 5,872.74 |
| 02/10 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 4,052.00 |
| 02/13 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 5,266.68 |
| 02/13 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 7,547.50 |
| 02/13 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 13,041.05 |
| 02/14 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 18,533.26 |
| 02/15 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 2,528.04 |
| 02/16 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 6,976.66 |
| 02/17 | MERCH CHBK MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 57.03 |
| 02/17 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 3,546.09 |
| 02/21 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 6,079.27 |
| 02/21 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 7,293.36 |
| 02/21 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 7,611.29 |
| 02/21 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 8,993.22 |
| 02/22 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 4,559.04 |
| 02/23 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 5,326.72 |
| 02/24 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 2,829.20 |
| 02/27 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 5,780.88 |
| 02/27 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 7,164.82 |
| 02/27 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 12,961.51 |
| 02/28 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS DUB CUSTOMER ID 8031036711 | 5,247.85 |
| Total deposits, credits and interest | | = $183,673.13 |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week.  Truist Contact Center teammates are available to assist you from 8am   8pm EST Monday-Friday and 8am   5pm EST on Saturday.  You may also contact your local Truist branch.  To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only.  Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

> Fraud Management
> P.O. Box 1014
> Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days.  We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance."  The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle.  To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**.  This gives us the daily balance.  Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch.  To dispute a payment, please write to us on a separate sheet of paper at the following address:

> Card and Direct to Consumer Lending
> PO Box 200
> Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  You may telephone us, but doing so will not preserve your rights.   In your letter, please provide the following information:
- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question;  you are, however, obligated to pay the items on your statement that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch.  Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount.  Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | | Date/Type | Amount | Date/Type | Amount |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance.  Enter the sum here.  This amount should match the balance in your register. | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478).  MEMBER FDIC

■ PAGE 3 OF 3
0215176

 



999-99-99-99 13074 0 C 001 26 S 66 002
FJC  MANAGEMENT INC
BUFFALO  WILD  WINGS
FAIRFIELD  ACCT
2150  PORTOLA  AVE
LIVERMORE  CA  94551-1784

# Your account statement
For 02/28/2023

## Contact us

 Truist.com

 (844) 4TRUIST or
(844) 487-8478

---

■ ANALYZED CHECKING ████████8601

### Account summary

| | |
|---|---|
| Your previous balance as of 01/31/2023 | $90.76 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 84,659.13 |
| Deposits, credits and interest | + 84,604.59 |
| Your new balance as of 02/28/2023 | = $36.22 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/01 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 1,800.00 |
| 02/02 | ACH CORP DEBIT itsacheckm itsacheckmate.co FJC MANAGEMENTCUSTOMER ID ST-I2U6F2G4H6G2 | 35.00 |
| 02/02 | ACH CORP DEBIT Checkmate  itsacheckmate.co FJC MANAGEMENTCUSTOMER ID ST-J5P0G8Q2I2Q5 | 50.00 |
| 02/02 | ACH CORP DEBIT MERCH FEE  MERCHANT SERVICE BUFFALO WILD WINGS FAICUSTOMER ID 8031036745 | 1,755.97 |
| 02/02 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 800.00 |
| 02/06 | ACH CORP DEBIT MERCH CHBK MERCHANT SERVICE BUFFALO WILD WINGS FAICUSTOMER ID 8031036745 | 44.41 |
| 02/06 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 14,000.00 |
| 02/07 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 4,300.00 |
| 02/08 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 1,800.00 |
| 02/09 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 2,300.00 |
| 02/10 | ACH CORP DEBIT MERCH CHBK MERCHANT SERVICE BUFFALO WILD WINGS FAICUSTOMER ID 8031036745 | 61.75 |
| 02/10 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 2,009.00 |
| 02/13 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 13,500.00 |
| 02/14 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 9,003.00 |
| 02/16 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 1,700.00 |
| 02/21 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 5,200.00 |
| 02/22 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 3,200.00 |
| 02/23 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 3,000.00 |
| 02/24 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 2,200.00 |
| 02/27 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 13,500.00 |
| 02/28 | TRUIST ONLINE TRANSFER ONLINE TO ****8563 - | 4,400.00 |
| Total other withdrawals, debits and service charges | | = $84,659.13 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/01 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 1,711.43 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 02/02 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 2,716.38 |
| 02/03 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 1,794.66 |
| 02/06 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 2,675.09 |
| 02/06 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 4,531.18 |
| 02/06 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 5,265.31 |
| 02/07 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 4,014.14 |
| 02/08 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 1,829.00 |
| 02/09 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 2,288.18 |
| 02/10 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 2,980.66 |
| 02/13 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 2,794.59 |
| 02/13 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 3,478.61 |
| 02/13 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 6,770.18 |
| 02/14 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 8,899.92 |
| 02/15 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 230.26 |
| 02/16 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 1,174.23 |
| 02/17 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 418.61 |
| 02/21 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 932.97 |
| 02/21 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 1,043.57 |
| 02/21 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 1,215.09 |
| 02/21 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 1,555.57 |
| 02/22 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 3,166.77 |
| 02/23 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 2,987.32 |
| 02/24 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 2,221.04 |
| 02/27 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 328.10 |
| 02/27 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 5,252.21 |
| 02/27 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 8,082.87 |
| 02/28 | MERCH DEP  MERCHANT SERVICE BUFFALO WILD WINGS FAI CUSTOMER ID 8031036745 | 4,246.65 |

Total deposits, credits and interest                                                                      = $84,604.59

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am   5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

    Fraud Management
    P.O. Box 1014
    Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

    Card and Direct to Consumer Lending
    PO Box 200
    Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:
- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | Date/Check # | Amount | Date/Check # | Amount |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

■ PAGE 3 OF 3